WILLIAM HANSON,

454

1  He said she doesn't want you
2  back. You asked why. He said Linda told
3  him that you have recorded conversations
4  in the store?
5       A.  That's correct.
6       Q.  And you said that's
7  nonsense, Yvette has the final say on
8  that, would you please call her and, you
9  know, check on this?
10      A.  That's correct.
11      Q.  Was that a correct
12 paraphrasing of it?
13      A.  Yes, that's a correct
14 paraphrasing.
15          He did call me back in a
16 timely manner. He did call back.
17      Q.  Before you go to the next
18 conversation, I'm sorry, was there
19 anything else in that first time he
20 talked?
21      A.  Uhm, I think that was I
22 told -- just right after about the
23 nonsense and, you know, the -- Yvette,
24 you know, to find out from her, and I

455

1  know I don't have a rapport with her, but
2  I just know that she makes that decision.
3          And Jeremy did call me back
4  in a timely manner. He called me
5  practically right away, and I don't think
6  he spoke directly with Yvette, but Linda,
7  I don't know if she called Yvette or she
8  already had the nod from Yvette, but she
9  already had something for Yvette for
10 Linda to say to Jeremy, Linda said it's a
11 go and he is not to report back to this
12 store.
13         That's when I asked, well --
14 so that's Dover. I said what about
15 Middletown?
16         He goes, uhm, what about --
17 because I'm thinking about how am I going
18 to pay my bills at that time? I can't
19 really be just out of a job.
20         And he was just like, well,
21 there is no part time.
22         I mean, I'm like what do you
23 mean? Because when I first started he
24 told me there was a part-time associate

456

1  in Middletown Lowe's so I thought maybe I
2  could stay there. Middletown didn't have
3  a problem with me.
4          He goes there is no part
5  time. He goes -- you are --
6          And he was very -- he was
7  very careful with, you know, just what he
8  said and stuff. I mean, he was kind of
9  you know, introverted and he basically
10 took his time, so he was really just
11 calm, just like, you know, you know, it
12 happened, you know, there is no part
13 time, you won't be able to go to
14 Middletown, uhm, you know, we are going
15 to have to meet up next week and I will
16 have to get your PDA back, your camera,
17 uhm, PDA, camera, and something else.
18         And I said that's not going
19 to be problem, I will return everything
20 to you. And that's another reason why I
21 didn't think the tape recorder was a
22 problem, because I was taking pictures of
23 everything and I had my PDA, my camera,
24 my tape recorder, and Ideal issued me the

457

1  camera and PDA, so I didn't see it being
2  a big deal, but he did get everything the
3  following week. I returned everything to
4  him. And he -- and he just wished me
5  luck on my endeavors and -- it wasn't on
6  bad terms.
7          I just, you know, said,
8  well, you know, I don't know what to do
9  at this stage, but, you know, just have a
10 nice day, and that was it.
11      Q.  It sounds like Mr. Leaman
12 was nice to you?
13      A.  He was nice to me.
14      Q.  Okay. And that you had a
15 rapport with him.
16      A.  I had a rapport with him.
17      Q.  Did you believe that Mr.
18 Leaman discriminated against you based on
19 your sex or race or national origin?
20      A.  No.
21         MS. CLEMONS: Can we go off
22 the record for ten seconds? I may
23 be done.
24         MR. PRIMOS: That's fine.

458

1  - - -
2        EXAMINATION
3  - - -
4  BY MR. PRIMOS:
5    Q.  Mr. Hanson, if you could,
6  find Exhibit 8.
7    A.  Sure.
8    Q.  It's the recording policy,
9  and I just wanted to clarify.
10       You indicated that you had
11 not seen Exhibit 8 until today and you
12 were not aware of it until today;
13 correct?
14   A.  That's right.
15   Q.  And I just wanted to
16 clarify, that if you look down at the
17 bottom, Roman Numeral IV, it says,
18 location managers and CSC department
19 managers are responsible for ensuring
20 employees are aware and comply with this
21 policy.
22       I just wanted to clarify, no
23 manager or other Lowe's employee ever
24 told you about this policy, did they?

459

1    A.  That's correct.
2    Q.  And, in fact, just to
3  clarify again, Mr. Leaman from Ideal
4  actually advised you to use a tape
5  recorder to record conversations with Ms.
6  Schreiber; correct?
7    A.  That's correct.
8        MR. LEAHY:  Objection to the
9  form.
10       MS. CLEMONS:  Yeah.
11       MR. PRIMOS:  Correct?  Is
12 that right?
13       THE WITNESS:  Correct.
14 BY MR. PRIMOS:
15   Q.  And when he told you that,
16 did he tell you, well, you know, Lowe's
17 prohibits that, though?
18   A.  No, because I didn't even
19 know anything about the tape recorder.
20   Q.  All right.
21   A.  And, also, on a footnote,
22 Ideal issued me a camera and they are
23 talking about unauthorized photography,
24 but all I did was take pictures for Ideal

460

1  Merchandising.
2    Q.  Let me ask you this:  Were
3  the managers at Lowe's, including Yvette
4  Schreiber and Linda Myers, aware that you
5  used a tape recorder in the store for
6  note-taking purposes?
7    A.  I don't know if they were
8  aware, but I made -- I had the tape
9  recorder on a regular basis.
10   Q.  Okay.
11   A.  If they had seen me, they
12 seen me, but they didn't approach me
13 about it.
14   Q.  And you had used that tape
15 recorder, not only when you were working
16 for Ideal, but also when you were using
17 -- working for Spectrum; correct?
18   A.  That's correct.
19       MR. LEAHY:  Objection to the
20 form.
21 BY MR. PRIMOS:
22   Q.  Just looking at the policy
23 just in a couple of places, in paragraph
24 C it talks about exceptions to this

461

1  prohibition, and it says, tape recording
2  when there is informed consent of all
3  parties of the conversation or event.
4        I just want to clarify.
5  When you were apparently recording this
6  conversation with Mr. Vazquez --
7    A.  Correct.
8    Q.  -- he knew that you were
9  recording that, apparently; correct?
10   A.  That's correct.
11       MR. LEAHY:  Objection to the
12 form.
13 BY MR. PRIMOS:
14   Q.  Okay.  And he didn't object
15 to the recording; correct?
16   A.  Correct.
17   Q.  And Roman Numeral II,
18 purpose, one of the purposes, it says, in
19 the second sentence, is to prevent the
20 secret taping, recording or listening in
21 on any conversation or communication at
22 work.
23       You never secretly taped
24 Mr. Vazquez, did you?

WILLIAM HANSON,

**462**

1   A. That's correct.
2       MR PRIMOS: I have no other
3   questions.
4       - - -
5       EXAMINATION
6       - - -
7   BY MR. LEAHY:
8       Q. Mr. Hanson, did you ever
9   tell anybody that you were trying to get
10  Yvette fired?
11      A. No, sir.
12      Q. Did you ever tell anybody
13  that you were trying to get Linda Myers
14  fired?
15      A. No, sir.
16      Q. When you worked for Ideal,
17  you worked in the plumbing and electrical
18  departments?
19      A. Yes, sir.
20      Q. In the Dover store, who was
21  the plumbing department manager?
22      A. Jeff Ramirez.
23      Q. And how about the
24  electrical?

**463**

1       A. Don't quote me on the name,
2   but I believe his name was Dan. He just
3   became the electrical department manager.
4   That's why I'm not fresh on his name.
5       Q. So he just became when you
6   started there?
7       A. Yes, sir.
8       Q. Are they the only department
9   managers for each of those departments
10  during the time that you worked for Ideal
11  in the Dover store?
12      A. Yes, sir.
13      Q. Okay. You may have told me
14  this earlier, but who was the store
15  manager in Middletown during the time
16  that you worked for Ideal?
17      A. I said Paul, but that was
18  just -- just when I started, they were
19  getting a new store manager. Paul was on
20  his way out when I was -- I shouldn't say
21  that.
22          Paul was transferred to
23  another store and they got a new store
24  manager, but I don't recall the new store

**464**

1   manager's name.
2       MR. LEAHY: I have no
3   further questions.
4       MS. CLEMONS: Quickly, I
5   just have a couple follow-up
6   questions.
7       - - -
8       EXAMINATION
9       - - -
10  BY MS. CLEMONS:
11      Q. Earlier when Mr. Leahy was
12  asking you questions, I believe you
13  testified that Mr. Leaman knew that you
14  had a tape recorder for note-taking
15  purposes?
16      A. Correct.
17      Q. That you had asked him if it
18  was okay to use a tape recorder for
19  note-taking purposes?
20      A. That's correct.
21      Q. Did he ever tell you it was
22  okay to use it to tape conversations?
23      A. We never had that
24  conversation -- well, he didn't say it

**465**

1   directly, but on the -- on the
2   conversation where -- he -- in the he
3   said/she said conversation, he said the
4   only way you can prove that is if it was
5   tape recorded.
6       Q. And I believe you said
7   earlier that he said you can't do that or
8   we won't do that or something to that
9   effect?
10      MR. PRIMOS: Objection to
11  the form.
12      THE WITNESS: I told him
13  that I can't do that.
14  BY MS. CLEMONS:
15      Q. And I hate to do this, but I
16  know you said something that he said
17  after that, that that was --
18      MR. LEAHY: We won't go
19  there.
20      MS. CLEMONS: We won't go
21  there, that --
22      THE WITNESS: That's right,
23  after I said I can't do that, he
24  said we are not going to go there.

WILLIAM HANSON,

**466**

1  BY MS. CLEMONS:
2     Q.  So did you walk away from
3  that conversation believing that it was
4  okay to tape conversations within the
5  Lowe's store?
6     A.  Well, that was the end of
7  the conversation, because I -- I never
8  was going to record any conversations,
9  period, before his conversation or after
10 his conversation. It wasn't going to
11 change the fact that I was still going to
12 carry a tape recorder, and it wasn't for
13 recording conversations neither.
14    Q.  So that comment by Mr.
15 Leaman didn't change your idea of what
16 you were going to use the tape recorder
17 for, which was note-taking purposes?
18    A.  Correct.
19        MS. CLEMONS: Okay. That's
20 all I have.
21        MR. PRIMOS: No further
22 questions.
23        And we will read and sign,
24 like I said.

**467**

1      (Witness excused.)
2      (Deposition concluded at
3  approximately 6:19 p.m.)

**468**

1
2              CERTIFICATE
3
4
5      I HEREBY CERTIFY that the
   witness was duly sworn by me and that the
6  deposition is a true record of the
   testimony given by the witness.
7
        It was requested before
8  completion of the deposition that the
   witness, WILLIAM HANSON, III, have the
9  opportunity to read and sign the
   deposition transcript.
10
11
        _____
12      Maria N. Damiani,
        Registered Merit Reporter,
13      Certified Shorthand Reporter
        Dated: November 17, 2005
14
15
16
17
18      (The foregoing certification
19 of this transcript does not apply to any
20 reproduction of the same by any means,
21 unless under the direct control and/or
22 supervision of the certifying reporter.)
23
24

**469**

1        INSTRUCTIONS TO WITNESS
2
3        Please read your deposition
4  over carefully and make any necessary
5  corrections. You should state the reason
6  in the appropriate space on the errata
7  sheet for any corrections that are made.
8        After doing so, please sign
9  the errata sheet and date it.
10       You are signing same subject
11 to the changes you have noted on the
12 errata sheet, which will be attached to
13 your deposition.
14       It is imperative that you
15 return the original errata sheet to the
16 deposing attorney within thirty (30) days
17 of receipt of the deposition transcript
18 by you. If you fail to do so, the
19 deposition transcript may be deemed to be
20 accurate and may be used in court.
21
22
23
24

### 470

ERRATA

PAGE LINE CHANGE

(blank errata form, lines 1–24)

### 471

ACKNOWLEDGMENT OF DEPONENT

I, _____, do hereby certify that I have read the foregoing pages, 1 - 469, and that the same is a correct transcription of the answers given by me to the questions therein propounded, except for the corrections or changes in form or substance, if any, noted in the attached Errata Sheet.

_____
WILLIAM HANSON, III         DATE

Subscribed and sworn to before me this ____ day of _____, 20____.
My commission expires: _____

_____
Notary Public

### 472

LAWYER'S NOTES

PAGE LINE

(blank notes form, lines 1–24)

## A

abide 181:24
ability 9:16 10:22 11:5 421:2
able 11:10 67:5,13 76:9 90:22,22 118:19 125:13,18 153:7 178:19 215:22 240:3 274:17 348:2 414:4 427:15 456:13
abrasive 256:8 307:24
abrupt 256:8
absolutely 221:22 241:7 340:5 352:23 421:5
acceptable 205:7
accepted 159:15
accommodate 67:3 67:4
accounted 216:24
accounts 405:4
accrued 421:15
accurate 163:16 180:23 211:12 215:23 262:8 263:8 445:2 469:20
accurately 9:17
accusation 294:8 304:9
accusations 320:22 321:2,4
accused 293:8 353:1 398:21
acknowledge 171:4 171:11 217:10 277:11 431:18
acknowledged 426:18 427:23
Acknowledgment 5:8 471:1
Acorn 82:7
Acronym 187:19
act 266:15
action 1:4 351:19 353:18
actions 208:6
activities 161:20,22 171:6
activity 376:12
actual 128:23 385:15 391:10 419:1
adamantly 39:23
add 110:12 399:3
added 379:16

adding 399:7
addition 336:8
additional 337:15
address 13:19,21 47:1 140:8
addressed 40:4 46:5 248:8 352:14 380:17 397:21
addressing 85:20 245:13 440:22
adjacent 150:2 224:19
administration 16:12,19
administrative 411:11
admit 215:8,15
adopted 146:19 217:6
ADT 152:10
adult 148:5
advance 245:18 357:24
advantage 50:23
advantageous 39:1 135:15
advertised 156:19
advised 459:4
affect 9:16,21 10:22 146:1 340:1,6
affiliates 376:15
afraid 330:3 434:4
African 72:1 101:22 220:9 291:14
afternoon 91:14 145:11 451:20
age 101:2
agencies 23:5
agency 23:7,19
agents 212:10 285:3 333:9 400:20
aggressive 121:15 134:21
aging 405:4
ago 49:15 57:6 66:6 79:12 184:18 188:10 263:16 309:21 368:15
agree 272:12 324:2 427:11
agreed 411:5
ahead 97:13 130:4 130:5 202:7 205:11 264:17 350:5 388:14 449:22
aim 220:19 306:24
airplane 245:18

aisle 37:12 52:2,6 94:21,22,22 95:13 110:20 133:17 142:8 144:9 149:24 150:1,7 159:1 213:22,23 214:13 347:7,11
aisles 94:21 133:15 133:16,16 145:19 181:6,6
Alabama 408:19
alarm 152:17,22 153:2
alec 261:1,14 262:4 262:16
Alex 98:14,15,16,17 98:22
Alex's 101:19
allegation 309:21
allegations 308:11
alleging 294:5
allow 11:14
allowed 182:4 253:8,12,18,21 383:16
amazing 423:19
amazingly 312:3 391:2
America 409:7
American 72:1,2 101:22 164:17 190:11 212:14,17 219:22 224:2 291:14
Americans 220:9
Ameri-Asian 228:18
ammunition 345:17
amount 105:18 110:4 128:18 173:7 186:18 423:4,13,14
Andrew 355:2
ANDREWS 2:7 3:15
ands 52:18
and/or 87:21 433:19,21 468:21
announce 53:24
annual 79:1
answer 6:5 8:7,22 8:23,24 9:5,9,16 10:22 11:1 55:14 55:17 119:1 127:8 149:18 153:18 180:14,18,19 325:7,8 331:7 339:17 377:2,3 396:22 397:20

399:6 420:1 421:4 447:14
answered 8:20 53:22 272:21,23 325:14 330:2 331:6,20 355:6 447:13
answering 11:3,13 11:15 179:13
answers 4:18 9:21 400:5 471:7
antibiotics 30:5
anybody 14:4 33:12 33:12 42:19 43:12 44:10 45:8 46:2 46:19 47:15 48:17 65:22 67:16 69:17 70:10,21 74:10,23 87:11 96:10 98:4 99:18 101:14 123:4 131:23 134:16 136:15 169:10 170:16 181:23 189:8,10 191:5,14 192:14 194:21 198:20 199:5,10 214:20 219:1 227:20 228:9,21 229:16 230:7 244:4 247:18 250:16 252:1 255:10,13 256:18 264:5 265:5 267:8 268:5 303:14 305:2 308:22 319:13 322:9,24 323:3 339:9 348:7,9,22 349:3 361:15 366:23 397:10 449:11 462:9,12
anymore 211:24
anyway 39:23 40:3 172:15 249:19
Apartment 13:23
apologize 24:4 33:17 196:8,15 238:6 298:11 314:15 333:24 391:12 438:23 439:2 444:3 445:5 448:5
apology 438:21 442:19 445:16
apparently 461:5,9
appear 407:23
appears 434:5
appliance 34:11 35:3 36:6 47:20

48:14,17 49:4,7 49:11 68:1 221:18 222:11 223:4,16
application 4:13 24:8 221:10,12,17 221:24 222:9 223:4
applied 121:12 221:18 403:2
applies 216:19,21 216:22
apply 80:10,11,15 80:20 157:9 295:14 408:11 468:19
applying 81:13
appraise 200:20
appraised(sic) 199:16
appraising 35:12
appreciate 399:7 415:3 436:16
appreciation 82:16 82:16 83:12 84:8
approach 127:14 136:10 142:22 233:14 307:24 460:12
approached 268:8 268:11,12 269:5 269:12 357:1
approaching 270:9
appropriate 186:7 188:7 356:10 469:6
approval 137:10,21 138:12,14,15,23 139:6 151:22 273:21 274:14 339:20
approve 205:14
approved 138:5 235:4 346:2
approximately 467:3
apron 385:4,23
arduous 90:9
area 38:2 108:6,7 123:18 137:19 153:8 385:4,9
Armstrong 179:23
Army 20:2
arts 225:13 231:14 231:20
ASAP 52:17
Asian 59:5 72:1,2 190:11 219:1,6,22 220:1,10 224:1 226:11,13,19,21

226:24 227:1
228:18,19 231:21
290:1,6 393:6
409:10,11
**aside** 337:24
**asked** 34:20 52:22
77:16 78:12,17
129:2 132:20,21
133:3,5,8 135:5
148:18,22 151:8,9
180:13 191:15
194:20 227:14,18
228:11 233:8,18
234:16 238:1
242:12,15 263:7
272:15 274:19
275:9 277:8,23,24
291:21 317:23
325:14,14 330:2,3
331:6,9,20 333:7
340:21 343:9
349:1,3 350:10,21
355:5 365:22
368:16 401:3
402:24 414:14
446:20,21 447:13
452:8 453:10
454:2 455:13
464:17
**asking** 11:11 52:8
124:4 133:24
154:8 223:2
229:22 230:1
250:5,9 266:18
267:23 287:12
328:17 330:6
337:14 415:8
417:17,20 418:23
418:24 420:16,20
420:22 421:6,7
432:8 444:9
464:12
**asks** 336:19 405:24
**aspect** 99:8
**aspects** 99:13
**asset** 45:1
**assign** 417:10
**assigned** 133:9
134:2 161:23
166:13 171:15
172:3 176:16
**assistance** 277:8
**assistant** 26:3 35:19
69:7 70:14 123:16
123:18 160:17,22
161:3 175:10
205:13 212:15
227:10 311:14
395:24

**assisting** 179:12
**associate** 21:2,12
28:22 29:11 38:24
39:13 40:7 66:4
71:1,3 88:14,23
90:11 99:21 144:7
455:24
**associates** 63:14
88:11 92:6 199:19
199:20 209:12,16
312:10
**associate's** 17:3
118:3
**assume** 11:2 134:23
219:18 222:2
378:19
**assumed** 281:23
380:11
**assuming** 104:10
149:1,6 329:16
**assumption** 204:3
**assure** 214:14
**assured** 135:17
**attached** 469:12
471:10
**attempted** 403:7
**attention** 265:20
322:1
**attorney** 8:3 13:16
332:4 407:21
410:17 421:12,14
427:1 469:16
**attorneys** 380:13
**attorney's** 315:24
**attractive** 371:5,12
371:23 372:1
**attributes** 409:9
**audio** 4:22 375:22
**August** 24:14 25:5
25:11,13
**Australian** 72:5
**authority** 310:20
**automatically**
113:9 173:4,5,7
352:19
**available** 122:21
**Average** 214:9
**averaging** 130:9,14
**aware** 375:6 458:12
458:20 460:4,8
**awful** 68:10
**a.m** 2:10 87:18,18

_____
**B**
_____
**B** 4:10 5:2 375:18
**bachelor's** 16:11,16
**back** 26:8 29:23
30:22,24 32:12,14
33:11,19 35:9

39:22 42:3,8
43:10 46:24 50:12
57:5 62:21 64:14
66:4,5 68:9 76:15
77:23 79:24 81:3
82:2 85:1,18
105:1,7,11 112:2
116:5,9,11 122:19
123:15 131:11
135:2,22 143:15
143:17,18 144:14
144:23 147:1,10
153:8 178:3,4
179:16 186:6
188:10 193:13,20
194:19 195:22
198:22 207:7
208:10 209:13
220:14,15,23
230:19,21 231:1,5
236:2 239:9,11,18
239:20 240:9
244:10 245:9,11
248:12 249:21
257:12 259:23
267:11 275:1
280:16,18 284:24
290:9,11,17
293:24 294:17,18
294:23 295:12,18
301:11,23 302:5,6
309:7 311:10
314:8 330:15
339:16,17,18
345:8 346:16
348:16 349:12
359:12 361:9,19
389:13 411:20,22
411:22 412:6,9,11
412:15,20 413:2
415:17 438:9
452:11,21 453:9
453:18,23 454:2
454:15,16 455:3
455:11 456:16
**background** 16:10
17:24 182:17
231:16 233:14
362:20
**bad** 142:12 167:14
245:1 280:7
281:24 457:6
**badly** 289:15
**bag** 366:16
**BALLARD** 2:6
3:15
**bar** 169:20,24
**barbecue** 252:14
254:7

**base** 18:24
**based** 149:3 336:17
352:19 389:17
391:20 405:4
457:18
**basic** 151:21 176:12
**basically** 12:16 31:7
35:9 46:6 50:5
52:22 59:14 63:6
69:5,8 70:16
77:16 99:2 100:10
101:2 120:1
123:19 125:19
135:11 144:22
147:4,6,7 151:21
152:10,13 158:19
162:11,16 163:11
168:6 172:2 194:9
205:20 206:20
213:16 233:22
255:20 256:4
259:21 268:19
272:1 301:20
307:13 316:21
317:19 320:5,8,11
321:5 326:21
339:19 340:2,17
342:13 344:16
361:18 378:6
389:1,2,6 392:11
392:16 409:22
411:20 415:23
416:16 417:5
419:20 420:2
421:10 435:14
438:24 440:5
445:14 447:16
449:8,9,23 450:11
452:6,9,20 456:9
**basing** 24:15
**basis** 91:9 92:17,19
162:1 272:19
292:3 328:21
419:24 421:13
446:11 460:9
**basketball** 188:12
**bat** 111:19 112:10
352:22 452:2
**battery** 55:18
**bay** 37:18 163:23
187:12
**bays** 133:11 142:7
185:3 186:2 242:7
276:20
**beam** 162:19
163:13 164:3
236:10 341:11
347:3 348:3
**beams** 162:17,23,24

163:1,1,5,7 233:1
233:20 234:5,22
236:15 237:2,3
382:12
**Bear** 107:5 108:17
108:21,22 125:16
127:16,19,21,24
128:3,5,16,18,19
130:8 238:13
242:13
**befuddled** 236:1
**beginning** 2:9 11:20
19:13 403:21
**begins** 258:9
**believe** 15:20 68:5
70:2 75:13 108:5
155:1 201:24
202:2 219:11
235:11,13,14
251:5 308:15
315:21 316:13
345:1 353:17
365:12 391:24
407:8 409:5 413:9
434:12 447:12
457:17 463:2
464:12 465:6
**believed** 409:1
**believing** 466:3
**bench** 163:12
**benchmark** 201:1
**benchmarking**
200:22
**benefits** 118:18
405:14,19
**best** 11:4 87:1
147:19 172:12
217:4 287:24
302:7 396:8,14
400:2 414:12
**better** 115:1 135:6
144:6,24 214:5,15
240:16,17 250:8
280:7,13 282:1
291:18 307:15
336:17 385:5
396:21
**Betts** 15:19,23
**beyond** 17:2 61:7
136:7 179:14
181:17 272:18
337:16 402:2
414:16
**big** 36:22 43:22
83:16 138:17
140:3 142:6
144:11 149:24
195:19 209:24
234:2 236:2,3,6,7

| | | | | |
|---|---|---|---|---|
| 242:24 245:8<br>249:23 251:11<br>252:21,22 265:13<br>267:12 276:18,19<br>284:2 304:13,18<br>304:18,22 315:2<br>341:11 396:10<br>457:2<br>**bigger** 33:20 163:14<br>**bill** 234:9 235:21<br>**billed** 233:11,22<br>234:18 235:4,5<br>236:5<br>**billing** 334:14<br>382:12<br>**bills** 340:3 455:18<br>**bin** 341:10 347:3<br>348:3<br>**Bird** 276:16,20<br>277:5,16<br>**bit** 13:7 76:10 99:15<br>104:7,9 109:22<br>121:12 135:6<br>163:13 176:6<br>238:22 333:1<br>338:10 367:15<br>375:11 387:10<br>392:6 402:18<br>408:8 423:12<br>453:24<br>**black** 164:20 289:8<br>**blew** 278:3<br>**blind** 83:5 312:5<br>**blinds** 82:22,24<br>**blow** 153:15 197:6<br>197:10 198:9<br>**blue** 83:16 174:23<br>**body** 31:11<br>**Boggerty** 355:2<br>**bonus** 404:22 405:1<br>405:3,6 413:14,15<br>413:19 414:3,17<br>414:19 415:11<br>**book** 409:19 410:3<br>410:8 426:1 429:6<br>429:7<br>**borderline** 72:5<br>**born** 408:18,20<br>409:7<br>**borrow** 238:17<br>249:16 250:23<br>251:3,7,12<br>**borrowed** 238:13<br>238:14<br>**Borzero(ph)** 242:10<br>**boss** 57:12 70:13<br>71:13 72:13<br>109:10 134:17,18<br>134:23,23 298:1,4 | 319:17 389:15<br>417:22 418:10<br>**bother** 30:14<br>109:20,23 111:10<br>111:11 296:12<br>**bothered** 220:17<br>**bottles** 137:23<br>**bottom** 78:10<br>178:11 185:20<br>241:18 351:10<br>379:6 425:12<br>429:24 458:17<br>**Boulevard** 1:22<br>**box** 3:5 173:19<br>186:14 344:15<br>349:14,18,19<br>351:23 361:17<br>**boxes** 184:24<br>213:11,21 214:11<br>214:12 242:5,7<br>353:22,23<br>**boy** 193:5,16<br>196:11 278:22,24<br>279:5,12,14,20,21<br>280:12,20,22<br>281:10,11,12,19<br>282:1,2,4 298:6<br>298:10 308:7<br>335:20 355:21<br>386:15,17 387:13<br>435:16,18 438:12<br>443:24 447:6<br>**bragging** 389:2<br>**branch** 19:24<br>403:16<br>**brand** 164:4,15,15<br>**brands** 18:13 37:5,5<br>37:9 141:20<br>394:10<br>**brass** 213:7<br>**break** 8:16,17 80:14<br>121:17 184:1<br>254:11 310:6<br>357:13 377:7<br>**breakroom** 58:3<br>154:17,18 188:6<br>**breaks** 154:16<br>201:6,7,8,9<br>**Brenda** 278:12,16<br>**brief** 154:7 171:9<br>437:7<br>**briefly** 450:9<br>**bring** 78:9 104:1<br>106:6 255:4<br>284:24 345:8<br>**bringing** 90:7<br>104:13 255:1<br>**brochures** 164:2,3<br>**broke** 193:19 302:6 | 435:12<br>**broken** 12:18<br>**brother** 396:10<br>**brought** 7:21 87:13<br>148:23 164:6<br>234:5 265:19<br>295:1 321:24<br>**browse** 432:10,16<br>**browsed** 431:12<br>**brush** 233:21<br>**Buck** 387:18,19<br>407:7<br>**bucks** 238:21<br>**bugs** 110:10,14<br>**bunch** 127:3<br>**burned** 245:15<br>**burnt** 39:18<br>**business** 16:11,18<br>16:23 117:14<br>295:5 298:20<br>299:7 310:11<br>320:7 376:18,18<br>450:12<br>**Buss** 164:14,15<br>**busy** 106:24 107:5<br>122:7 231:17<br>**busy-volume** 107:4<br>**buts** 52:18<br>**butting** 31:7 70:7<br>**buy** 76:20,24 126:4<br>179:24 238:19<br>249:23<br>**buys** 128:13<br>**bygones** 116:2,2<br>**bypassing** 355:9<br>**B-e-e** 15:19<br>**B-e-t-t-s** 15:21<br>**B-u-s-s** 164:15<br><br>**C**<br><br>**C** 3:2,16 460:24<br>**calendar** 409:20<br>**call** 29:5,7 33:15,23<br>50:3,6 51:6 52:1<br>52:13 53:17,21,23<br>54:5,8,13 55:2,2<br>55:12,13,16,18,21<br>55:23 56:5 128:10<br>162:1 167:3,4<br>195:7,20 196:15<br>196:19,22 197:3<br>197:15 198:1,4<br>204:12,13,14,16<br>204:18 235:8,14<br>246:11 259:24<br>264:6,24 265:15<br>265:17 266:4,13<br>266:16,18 267:1<br>267:22 268:5 | 269:10 270:23<br>271:3,21 272:21<br>273:21 278:23<br>281:10,11 284:12<br>298:6,10 299:8<br>301:4,5,7 309:6,7<br>310:10,13,17<br>312:2,13,14 316:7<br>317:4,5 318:3,15<br>324:22,23 327:17<br>327:24 338:15,16<br>339:16,16 342:9<br>357:10 387:5,20<br>407:8 436:12<br>437:4,6,9 438:7<br>439:10 442:1<br>443:2 445:16<br>447:24 448:3<br>451:18 452:5<br>453:18,18 454:8<br>454:15,16 455:3<br>**called** 28:17,18<br>29:13 50:14 51:19<br>52:16 60:14 108:6<br>146:21 147:2,3,9<br>192:20 193:20<br>194:1,9 195:5,7<br>195:12,17,18,22<br>196:11 203:15<br>204:8,19 237:15<br>237:16 243:23<br>257:13,17 259:15<br>259:17,20,21<br>260:1,3 265:10<br>266:22 267:5<br>269:1 272:22<br>274:10,16 278:22<br>279:14 280:11,20<br>280:22 281:12<br>282:4 285:16<br>289:10 292:19<br>293:5 298:7<br>300:24 303:20<br>304:17 308:7,18<br>327:4,20 336:1<br>338:20 339:18<br>355:21 386:23<br>387:11,12 395:18<br>434:14,24 435:8<br>435:23 436:3,3<br>437:12,13,14<br>442:5,13 443:24<br>450:23 452:4,7<br>455:4,7<br>**calling** 32:24 33:3<br>54:21 63:22<br>142:23 197:23<br>265:18 272:18<br>273:1 275:21 | 298:12 310:4<br>324:21 356:7<br>387:13 435:24<br>**calls** 53:4,12,13<br>275:23 291:19<br>292:1 451:17<br>**calm** 456:11<br>**camel's** 193:20<br>302:6<br>**camera** 456:16,17<br>456:23 457:1<br>459:22<br>**candidate** 118:10<br>**cannon** 344:15<br>**cap** 110:8,15,17,18<br>111:7 125:9<br>127:22 128:2<br>131:12,23 132:16<br>132:22 133:5<br>**capacity** 376:19<br>**Capiro** 10:19<br>419:21<br>**capitalize** 128:3<br>**caps** 104:3 122:20<br>122:20 123:1<br>124:1 125:4,14<br>127:17 128:1<br>**car** 30:18 76:16,17<br>77:3 180:7 252:24<br>253:4 254:20<br>255:8 384:1,12,15<br>384:19<br>**card** 108:6 241:23<br>298:20 299:7,12<br>300:3<br>**cards** 299:18<br>**care** 4:16 144:20<br>259:5 271:20<br>273:2 275:21<br>293:5 294:18<br>298:8,12 303:12<br>303:21 308:4,17<br>308:18 309:5,15<br>327:21 329:8<br>387:5 434:14,24<br>435:8 436:3<br>437:22 442:4<br>**career** 39:4 115:22<br>307:7 419:14<br>**careful** 456:7<br>**carefully** 469:4<br>**Carlos** 344:3,14<br>348:9,14 349:6<br>358:1,2 359:7<br>360:23 361:3<br>363:10,16 364:1,8<br>364:10 365:5<br>366:22 371:14,16<br>372:9,20 373:20 |

388:22,24 389:1,5
391:14,18,23
392:3,3,4 395:3
401:12 402:4,6
450:19
**Carolina** 193:24
**Carols** 369:4
**carpet** 86:18 90:8
94:23 99:10
**carried** 51:5
**carry** 347:16 394:8
466:12
**carrying** 394:6
**cart** 127:10 150:24
151:15 281:14,15
**Carthage** 17:12,15
17:18 18:5,21
**carts** 34:24 35:8,15
83:8,9,15,16
213:21 214:13
235:1 385:8,20,21
386:3
**case** 106:17 126:18
189:21 212:23
219:18 269:18
311:1 315:8,23
332:4
**cases** 117:23 179:15
397:14
**cashier** 50:9 60:2,8
180:3,5
**cashiering** 50:5
**cashiers** 34:23
70:16
**Castle** 109:7
**catch** 242:5 408:16
**Caucasian** 49:2
58:17 59:8 72:1,4
72:9,12,14 191:4
247:13 291:14
393:1 409:12
**Caucasians** 219:2
**caught** 452:3
**cause** 310:4 352:4
**caused** 56:14 148:6
420:3
**cell** 29:13 204:13
291:19 312:2
336:2 387:11
**Center** 1:21
**Centers** 1:6 3:13
**cents** 77:17,20,22
79:14,20,23 80:3
119:22 294:24,24
**certain** 103:16
133:15,15,21
162:19 173:7
267:23 317:7,9
363:2,4 390:1

**certainly** 421:4
**CERTIFICATE**
468:2
**certification** 7:4
468:18
**Certified** 2:12
468:13
**certify** 468:5 471:4
**certifying** 468:22
**chain** 41:16 196:24
**challenge** 185:17
**chance** 46:14 55:17
60:11 125:8 238:8
240:17 256:16
338:6
**change** 453:4
466:11,15 470:3
**changes** 469:11
471:9
**Chapel** 193:24
**character** 308:6
**charged** 178:2
**Charlie** 229:17
**chastised** 56:8
113:10 317:14
**chastising** 64:13
217:1 313:18
**check** 89:2 95:8,10
96:2 152:14
166:20,23 167:2
169:9 170:8,11,15
171:7 270:3 316:7
353:22 354:9,20
354:22 355:12
362:4 364:22
432:4 452:8 454:9
**checked** 81:1 292:2
353:23 354:1,5,7
**checking** 170:4,7,18
267:2 268:2,5,8
307:23 318:16
387:21 388:2
**checkup** 419:24
**cherry** 3:10 233:3
234:24
**children** 16:7
**choice** 220:4 288:16
**choices** 313:5
**Chris** 242:10
**Christiana** 128:20
**Christmas** 23:17
118:22
**chronologically**
378:13
**Chuck** 75:1,3,7,10
75:24
**chucked** 299:13,14
**civil** 1:4 294:6
**claim** 232:13

**clarify** 219:15
329:3 333:15
383:5 458:9,16,22
459:3 461:4
**classes** 117:14,18
295:5,7 296:15
**clean** 35:9,15 37:14
83:4 127:1 162:15
**cleaned** 127:5 153:8
**cleaning** 35:7 90:5
100:18
**clear** 39:24 173:2
179:3 191:23
198:2,9,11 276:20
312:21 383:22
385:1 404:16
434:8
**clearly** 308:19
309:4
**Clemons** 3:16 4:8
160:16 407:19,21
410:20 411:3,8
420:21 421:5,20
421:21 424:18
425:9 427:3,10
428:8,23 429:3,20
433:19,23 434:1
447:19,20 457:21
459:10 464:4,10
465:14,20 466:1
466:19
**clerical** 383:12
384:8
**clerk** 177:21,24
278:17
**client** 294:5
**clients** 376:16
**climbing** 250:12
**clock** 80:22,24 81:4
**close** 50:11 79:1
145:7,13,16
252:18 306:23
**closed** 82:24 83:2
150:16 151:2
**closer** 130:15
**coached** 119:8
**coaching** 140:16,19
141:12
**code** 50:3,4,6,7,14
50:18,19 51:1,7
52:8 53:8 54:1,1,5
55:2,7 60:19
77:14 78:1,5,18
169:24 424:24
**codes** 169:20
**coffee** 76:3,8,20,24
252:7,8,18,23,24
253:5 254:3,9,11
254:15,17,20

255:1,5,8 256:3
256:14 335:6
383:3,9,11,15
**coincidence** 266:10
270:9,12
**collect** 423:16,18
**collected** 423:15
**college** 16:12,13
20:6 295:1 359:4
359:5,8,9 360:6
361:24 363:5,6
**color** 162:18,19,21
164:3,4 174:21
233:2 237:11
354:7 355:16
**colorful** 162:15
**com** 156:19
**combined** 301:16
**come** 11:9 29:10
33:11,14 76:15
82:20 91:12 94:18
96:20 97:9 103:22
106:24 136:3
153:17 217:21
220:23 239:9
244:10 245:11
248:12 251:5
253:5 265:19
333:18 360:10
371:20 444:4,15
444:23
**comes** 11:17 103:21
**comfortable** 96:20
194:12 432:21
445:23 446:6,12
**coming** 81:11
110:11 182:13
192:17 220:15
301:11 397:8
**command** 41:16
197:1
**commendation**
35:22
**comment** 261:5,19
298:7 441:2
442:23 447:6
466:14
**comments** 62:13,16
62:18 63:3,6
119:18 261:2,15
279:23 280:17
283:24 442:10
**commission** 100:12
101:7,8 471:21
**common** 33:3 182:9
394:21
**communicating**
88:13
**communication**

167:6 171:22
310:16 376:12
461:21
**communications**
167:8
**companies** 37:3
121:8 320:16
**company** 64:24
115:23 116:7,8
176:22 215:5
221:9 237:10,12
242:18 247:7
300:3 375:21
376:13,14,17
429:12
**company's** 376:15
**comparable** 128:7
176:3 272:13
280:11
**compared** 220:12
**compensate** 414:4
**compensatory**
411:21 412:4
420:13,17 421:23
422:16
**competitor** 122:23
**complain** 44:9,15
86:4 123:3,8
131:22 132:4
134:15 244:4
255:10 303:18
319:13,16,18
322:23 450:18
**complained** 47:16
98:4,6 247:19
250:17 252:2
255:14 271:7,14
275:13,17 293:6
303:14 305:3
324:5 326:17
329:6 342:8
**complaining** 442:3
**complaint** 4:15
189:20 192:4
199:2 258:14
259:6,13 260:19
261:8,10 262:18
265:12 271:23
273:8,17,18,23
275:2 285:1,9,12
307:16 311:11
324:4,11,16 325:2
325:23 326:2
331:12 333:11,19
336:4,18 337:23
400:4,8 411:11,13
442:4
**complaints** 274:1
322:9 325:16

326:5,9,19 329:14
  329:17,21 330:24
  447:7 448:8
complete 85:15
completely 9:18
  11:4
completion 468:8
complies 24:20
  190:8 201:11
  332:7 333:4
  337:20 400:15
  428:1
comply 458:20
components 164:19
  172:9 186:15
  213:19 416:20,24
computer 80:12,15
  87:6 91:17,19
  172:13 178:4
  186:18 192:24
  193:3 221:10
  223:19,21
computers 347:20
concentration
  16:21
concern 46:6
concerned 304:11
concerns 85:20
  440:23
concessions 76:2
concluded 467:2
Concord 107:4
concrete 83:17
  385:16,19,24
  386:7
conditions 10:21
conducts 424:24
confrontational
  310:12
confronted 334:6
confronting 65:10
confused 383:21
confusion 328:16
  329:1 330:5
congratulations
  299:23
connect 170:2
connection 328:22
consent 461:2
consequently
  375:19
considered 237:6
consisted 158:22
consistency 167:23
  292:13,15 302:24
consistent 91:9
  92:17,19 124:12
  124:13 185:2
  201:9 262:9

263:18 264:2,19
  287:22 297:7
consistently 19:11
  213:22
consists 181:5
constant 212:9
  285:3 311:12
constantly 222:15
  248:6 251:8
  258:10 260:22
contact 157:11,15
  350:12,22
contacted 158:5
  373:5
contained 429:8
content 427:22
context 229:21
continue 165:12
  306:16 414:22
continued 5:2 78:16
continuing 331:1
contract 286:22
contractors 246:15
contradictory
  434:6
contribute 100:20
  101:4
contributing 101:6
control 468:21
conversation 48:22
  75:24 112:2 138:7
  197:17 205:2
  208:11 209:24
  245:1 248:2
  249:15 263:19
  273:5 320:4
  327:16,22,23
  328:2 336:2 343:3
  360:23 363:9,15
  363:24 365:10
  366:21 368:13
  369:3,23 373:19
  374:14 376:11
  387:1 390:20
  398:22 399:2
  401:7 402:5 411:3
  413:24 414:7,7
  434:21,23 436:24
  438:9,12 439:12
  439:23 440:8,15
  441:21 442:15
  443:7,8,9,14,15
  443:22 444:5,11
  444:13 445:22
  447:22 448:18,24
  451:23 454:18
  461:3,6,21 464:24
  465:2,3 466:3,7,9
  466:10

conversations
  274:24 293:9
  340:24 341:2,8
  342:4 343:21
  353:1,2,5,8 373:9
  373:15 374:10
  392:2 434:9,11,13
  447:4,7 450:14
  453:14 454:3
  459:5 464:22
  466:4,8,13
cool 231:13
cooperating 450:5
cooperation 449:19
  449:24
copied 426:7,13
  428:9
copper 164:20
copy 24:5 189:20
  357:24 358:4
  426:9,23 427:13
Coral 244:9,9 246:2
  246:4,5,22 247:4
  247:9 406:15,23
Coral's 247:11
Corleen 406:9,19
  406:23
corporate 192:21
  193:20,22,23
  194:10 195:8,18
  195:20 196:16,19
  196:22 197:3,15
  197:23 198:1,4
  257:14,14 258:15
  259:7 260:1
  261:23 263:19
  265:16,18,23
  269:1 292:19
  324:6,12,17 327:4
  327:21 342:8
correct 10:12 25:12
  34:4 38:12,13
  43:16 48:15 55:9
  61:5 62:9 65:21
  67:12,23 68:3
  69:16 76:22 124:6
  124:7 129:6,7,10
  132:22 138:24
  139:12,14 177:10
  182:11 191:1,20
  192:9,10 194:24
  200:6 201:19,24
  215:16 219:23
  223:9 243:17
  244:3 249:8,9
  254:23 255:6
  257:6 259:10
  261:4,7 285:24
  287:15 309:10,14

309:16,17 311:21
  312:22 318:6,9
  321:5 324:22
  326:1 327:18
  329:10,18 332:21
  334:15 335:9,9,18
  353:3 354:2
  355:22 357:7
  362:5 372:8,12
  373:6,11 377:5
  380:14 381:5,6,9
  381:10 382:13
  383:3,20 385:10
  386:18 387:7,16
  390:3 391:9,16
  392:21 393:7
  401:9,18,22
  402:13,14,16
  403:13,17 405:13
  406:4,20,22 407:5
  407:9 409:4
  412:18,24 413:12
  417:3,23 425:22
  430:12 434:15,18
  437:11 438:13,17
  440:16 441:5
  442:6,11,17,20
  451:2 452:23
  454:5,10,11,13
  458:13 459:1,6,7
  459:11,13 460:17
  460:18 461:7,9,10
  461:15,16 462:1
  464:16,20 466:18
  471:6
corrections 469:5,7
  471:9
correlates 85:7
cost 421:19
counsel 7:3 411:5
count 105:16
  168:24 169:3
  283:13 285:12
counter 244:18
  287:24
counting 105:18
  181:12 416:24
country 294:7
counts 104:21
  105:15 192:24
  213:10 283:19
couple 15:8 43:23
  43:24 46:9 83:20
  95:12 98:1 105:2
  111:3 117:23
  154:8,15 175:4,12
  184:18 209:17
  210:18 213:23
  217:13 258:5

277:9 281:13
  297:21 299:4
  314:7 315:14
  351:16 368:15
  413:7 460:23
  464:5
course 9:4 64:16
  126:12 154:14
  186:22 394:20,21
  394:23 395:11
court 1:1 8:6
  411:12 421:16,18
  469:20
courteous 178:20
courtesy 33:4
cover 34:23 88:12
  88:23 213:7
  421:13,17
coverage 39:14
covered 324:9
  326:14 330:19
  333:14 408:1
  447:21
covering 155:24
covers 213:5
coworkers 31:3
co-manager 34:13
  47:19 69:7 225:9
Craig 225:8
credible 68:17
credit 19:22 106:7
  106:8 178:1
credited 171:20
cross 21:8,9
crossed 285:15
crumbled 27:19
  30:10 31:20 32:3
  73:1
crumbling 32:23
  74:7
crumpled 295:21
CSC 458:18
CSR 1:19
culture 231:22
currently 403:18
Custodian 35:17
customer 4:16 17:4
  21:8 37:16,16,17
  37:19 51:2,4,9,20
  52:11,16,23 53:1
  53:8,15 55:5,8,11
  55:20 70:3,14,15
  71:10 72:10 73:9
  74:14 87:5 112:5
  127:8 153:14,17
  153:17 179:8,8,12
  180:12,13 193:14
  234:6,8 235:19
  237:23,24 241:5

259:5 270:10
271:20 283:13
293:5 303:12
309:5,15 334:6
371:10 387:5
434:14 442:4
customers 27:21
  30:16 37:22 87:3
  90:23 110:11
  128:15 143:1
  153:10,12 178:20
  179:24 181:13
  240:9,12 280:3
  287:1 356:3 371:8
  376:16 383:8
customer's 142:6,7
  145:23
cut 146:4 332:24
  428:21
cycle 104:21 105:15
  105:16 168:24
  169:3 172:16,17
  172:24 192:24
  213:9 283:13,19
cycled 172:20
  173:15

**D**
D 4:3 335:9 376:8
daily 162:1 167:1
damage 106:11
  420:11
damaged 106:2
  171:18 177:20,23
  178:2
damages 411:16
  418:22,23 419:4,5
  420:14,17 424:10
Damiani 1:19 2:11
  468:12
damper 214:1
Dan 200:6 463:2
date 2:10 12:11
  25:1,2 156:11
  215:23 258:6
  410:3 432:7 469:9
  471:15
Dated 468:13
dates 12:10,19
  79:11 410:4
David 13:23
day 10:9,10 11:8
  12:10 25:14 29:2
  30:7,8 31:1 33:10
  33:22 38:8 59:17
  75:11 95:3 97:10
  112:16 115:17
  116:5 121:21
  122:10 136:4

141:14 142:11
148:4 159:5,13,16
160:5,5 161:4
165:12,23 166:1,5
166:6,9,18 168:12
169:16,17 171:6
181:11 183:13
184:9 185:18
187:7 195:16,19
195:21 201:17,21
202:3,4,15,17,24
203:1 204:1,2
207:15 213:9
214:1,15 220:24
228:1 232:19,21
232:21 233:18
238:17 239:18
241:14 242:22
245:12 246:24
260:10 265:14,18
269:6 270:21
274:21 280:7
287:20 295:20
297:6 303:20
304:12,21 305:23
307:14 311:7,23
316:17 318:4
320:20 327:3,20
342:9 346:17
347:23 356:15
359:6 379:2,4
381:15 398:12
409:19 417:11
431:9 434:5 435:3
435:4,4 437:3,10
437:11 438:11
442:5,15 447:16
447:17 457:10
471:20
days 18:16 29:22
  30:2,4,6 33:24
  55:3,4,4 93:13
  165:9,9,21 184:13
  285:11,17 469:16
DDP 1:7 3:19 7:21
  64:24 407:22
DE 2:13
deal 43:22 68:6,14
  87:7 90:4 100:17
  138:17 140:3
  144:11 181:13
  185:7 195:19
  236:2,3,7,7 241:1
  245:8 246:14
  249:23 252:22,22
  265:13 267:12
  272:4 284:17
  304:13,18,19,22
  316:1 421:23

449:10,10 450:1
450:11 457:2
dealing 56:23 57:3
  57:19 62:8 85:19
  164:16 172:10
  179:9 213:19
  286:1 338:15
deals 330:23 338:6
dealt 66:24 67:1
  111:23 205:19
  210:20 267:19
  270:8 287:5
Debbie 123:12,13
  123:19 131:13,19
  132:10,15 135:3
  138:1,9,15,23
  139:7,19 140:5
  148:21
December 331:12
  386:12,22,23
  387:9
decide 168:11
decided 36:5,11
  43:13 48:12
  451:11
decision 48:3
  339:10 451:4,6
  455:2
decisions 274:15
Decker 289:8
decor 21:8 39:8
  43:9 49:10 82:21
  99:22 100:4,14
  101:4,9 204:11
  289:9 312:4
deemed 469:19
defamation 313:21
  422:4
defaulted 170:7
defendant 3:13,19
  4:18 212:10 285:4
  324:7,7 326:18
  333:9 334:23
  400:21
Defendants 1:10
definitely 121:15
  224:6 226:10,13
  292:24 298:10
  364:11 430:8,14
  432:1 437:20
definition 418:24
  420:20,22 421:3
definitions 421:10
definitive 339:17
degree 16:11,16
  17:4
Delaware 1:2,13
  2:9 3:6 13:24
  14:13 17:5 18:6

18:21,24 20:6
107:11 141:12
294:7 351:9
delay 424:7
delayed 424:4
delegate 100:11
delegated 100:21
  119:9,11
delegation 90:20
demeaning 194:15
  196:12
demeaningful(sic)
  357:9
demographics
  128:10,22
demoralizing 217:1
denied 308:4
denies 387:13
deny 308:8
department 21:20
  22:5 29:1,12
  34:19,22 35:6,20
  38:17,18,21 40:2
  40:22 41:5,11,16
  41:18 43:1,8,11
  43:14 44:6,18,19
  44:20 45:2,3,4,6
  45:15,21 46:1
  50:4,9,12 51:2,5
  57:9,13 63:15
  65:11,14 75:5
  78:14 84:19 87:1
  87:23 88:6 90:11
  92:1,16 96:17,21
  96:23 97:1 98:19
  98:21 100:7
  105:24 106:6
  107:3 110:4 113:6
  113:8,11,12 114:3
  123:10,17 138:12
  142:14 148:18,19
  158:23 160:6
  161:1,2,10,11
  168:22 169:14,16
  169:21 171:3,5,11
  171:17,19 172:6
  172:16 173:24
  181:9 188:24
  199:19,21 201:3
  202:19,23 204:11
  204:15 209:18
  213:4 222:18
  224:18,19,20
  233:8 246:8,11,12
  251:7 260:6,9,17
  266:3,19 267:20
  271:10,12 275:24
  305:13 312:3,6,8
  312:13 313:4,10

316:6 356:17,19
359:21 361:13
363:19 391:11
396:13 406:24
416:9 433:20,22
449:11,13 458:18
462:21 463:3,8
departments 21:3,5
  21:10 39:2 45:24
  64:21,22 144:7
  158:22 176:14
  181:5,8 302:20
  417:12 462:18
  463:9
DEPONENT 471:1
deposing 469:16
deposition 1:21 2:3
  6:2 7:23 9:5
  11:18 12:1,3
  13:13 306:14
  336:10 379:21
  380:7,11 408:12
  408:23 422:4
  467:2 468:6,8,9
  469:3,13,17,19
Depot 18:14 108:11
  108:13 109:1,3
  126:5
Depots 65:6
depressed 311:6
  420:4,6
depth 434:4
derogatory 283:20
  397:24 398:6
descent 101:22
  219:1 222:8
  226:11,13 290:1,6
  291:15 393:2
describe 333:8
  336:20
described 170:21
  249:5 336:23
  353:12
description 4:12
  99:17 175:21
  181:18 243:6
desk 21:8 38:2 70:4
  70:16 73:9 74:14
  142:22 169:23
  193:7,11,12 234:6
  234:8 235:19
  237:23 238:1
  270:10 279:7,9
  280:24 281:1
  282:12 283:13
  334:7 346:15
  357:1 386:14
desks 169:21
destroy 350:22

detail 333:8
details 149:13,14
  150:20 284:19
  431:15 450:7
detrimental 151:5
development 15:13
device 170:3 375:21
  376:5
diary 409:19 410:6
dick 368:2,19
difference 240:10
  259:18
different 37:3 42:24
  56:9 57:23 59:15
  59:17,17,18,24
  60:19,20,21 64:22
  66:10 91:15 93:6
  93:20 99:13,15,16
  106:16,17 114:24
  121:6 127:14
  129:17 135:3
  141:7,13 162:20
  174:17,20 177:22
  179:4 219:9 222:1
  231:20 257:12
  267:21 291:13,24
  312:8 321:13
  341:12 370:5
  372:3 417:17,18
  418:7 420:15,15
  426:12
differentiate 240:10
differently 310:9
  397:5,12,13
difficult 56:15,18
  236:13 450:1
digit 129:23 130:1
  130:11 131:3
digital 160:17,22
  161:3
digits 114:23
  129:15,18 130:17
diploma 17:9
direct 41:18 167:5
  468:21
directed 41:15,20
directing 41:22,24
direction 6:5
  288:14
directions 362:24
directives 161:16
directly 78:16
  119:12 209:4
  227:14 265:22
  270:21 274:5
  449:10 455:6
  465:1
dirty 135:21 242:8
disappoint 239:6

disappointed 52:3,3
  56:3,4 60:5
  119:19
discard 106:9
disclosed 388:20
discounted 110:23
discounting 106:4
discrepancy 40:11
discriminated
  323:15,19,22
  409:2 433:12
  457:18
discrimination
  327:24 328:4,9,21
  411:14
discriminations
  390:16 392:8
discuss 30:21 32:12
  47:24 73:16,19
  74:16 75:6,9,16
  75:19 95:18,21
  96:13 230:12
  267:7 306:8 371:3
discussed 96:11
  232:4,9 326:6,8
  398:17 399:1
  411:7
discussion 155:9
  258:19 357:16
  399:21 410:24
  427:7
discussions 230:17
dislike 208:9
  314:16
disliked 299:22
dismissed 30:12
display 83:6 162:13
  162:14 164:1
  185:22
displays 181:1
disposable 419:11
disrespectful 207:9
distance 31:9
  306:24 357:7
distorted 68:21
district 1:1,2 108:4
  165:7 317:15
  404:11
disturbing 266:15
divider 193:12
doctor 30:2,4,6,6
  422:11
doctor's 27:18,19
  29:22 30:1 32:3
  32:23 33:20 34:1
  73:1
document 12:24
  13:3 24:5 74:7
  175:20 176:1,4

  189:22 222:6
  257:24 377:20
  378:5,20 379:16
  379:20,23 380:12
  384:20 394:13,15
  425:13 430:3
documentation 5:5
  117:16 377:23
  410:14
documented 12:22
  194:19 269:11
  326:2
documents 6:10
  13:10 221:9
  223:11 411:6
doing 11:21 20:9,15
  26:6 32:8 35:9
  51:7 57:22 58:2
  60:9 67:3 80:12
  80:18 87:4 88:17
  90:15,18 94:24
  95:1 110:7 112:8
  114:24 127:13
  142:24 159:1
  164:8 181:15
  185:14 186:9
  192:24 199:11
  204:10 213:4,8,9
  214:6 218:5,19
  233:19 236:11
  237:18,20 262:24
  279:20 283:15
  296:1 307:6
  318:17 329:8
  335:1 344:5
  356:21,23 357:6,8
  358:23 376:2,17
  376:22 382:21
  390:23 391:4
  392:11 399:11
  414:22 416:16,22
  417:5 418:6,6,7
  420:7 431:23
  432:1 449:7 469:8
dollar 79:19,21
  117:23
Dominick 205:14
  214:23 233:11
  407:4
Don 35:17 200:6
  224:3,4,6,13
  225:5
Don's 224:8
door 152:15 229:23
  229:24 252:9,17
  384:22
doors 185:23 386:3
  386:5,8
dot 156:19

double 129:15,18
  129:23,24 130:10
  131:2
doubt 43:18 131:19
  321:12
Dover 3:6 5:4 13:23
  14:12 18:6,18,21
  107:6 108:16,20
  109:17 111:12
  114:10,21 115:10
  121:20 122:14
  124:17 129:4
  130:7,17,20
  131:13 136:2
  140:13 141:15
  142:11 147:17,19
  147:19 150:10
  153:2 155:24
  157:19 158:10
  165:2,10,17
  168:10 179:18
  184:11,13,14,17
  185:16,19 188:14
  188:16 201:20
  202:2 203:17
  205:24 220:22
  224:11 232:24
  242:14 247:3
  272:11 274:11,18
  303:2 305:23
  306:21 326:22
  329:22 338:23
  339:22 356:1
  378:8 381:16
  447:10 449:3
  450:16 452:10,12
  452:22 453:9
  455:14 462:20
  463:11
dozen 181:6 194:5
dozens 32:7 34:3
  38:10 141:23
  422:5
Dr 10:19 419:21
dressed 371:10
dried 239:19
drink 252:23,24
  253:8,13,22
  254:20 255:7
drinking 252:8
  254:16
driver 185:10
driveway 385:15
driving 306:24
  422:3,4,9,10,11
  422:13
dry 238:9
drycleaned 244:23
  245:10

dryer 239:16,17
drying 239:8
dude 344:13
due 330:24
duly 7:11 333:22
  468:5
Dupont 13:22
duration 412:11
dust 83:5
dusting 90:5
duties 4:14 177:4
  192:7 199:4
  334:22
duty 151:10
D-12 13:23

E

E 3:2,2,4 4:3,10 5:2
  470:1
ear 305:21
earlier 99:6 112:2
  129:2 309:9 316:6
  365:7 369:5,12
  379:19 383:23
  387:2 389:20
  453:3,11 463:14
  464:11 465:7
earliest 378:12
early 80:2 145:11
earning 412:16
easier 43:14 68:14
  277:13
easily 125:14
  445:10
easy 125:18 319:3
eat 253:8,15
educate 106:18
education 17:8
educational 16:10
effect 149:2 361:4
  368:14 440:13
  465:9
eight 48:21 142:3
  412:12,14,15
  422:12,19 424:3
either 39:6,7 52:1
  58:3 65:13 91:8
  91:13 94:1,3
  106:3 112:16,17
  138:15 139:4
  153:4 167:3 200:6
  216:1 220:1 256:7
  265:15 303:14
  398:6 433:9
electrical 35:5,20
  158:23 159:3
  160:6 161:7,10
  164:14,16,23
  166:7,10,14,18

167:17 169:22
176:13 181:4
184:20 185:5
193:7 199:18,19
199:23 200:11,13
201:3 202:23
210:24 213:4
233:20 266:3,8
272:4 276:14
279:7 307:1 313:1
313:7 315:3 316:4
316:5 356:17
386:14 387:19
416:21 417:16
462:17,24 463:3
elegantly 371:10
elevator 233:6
embarrass 31:2
256:7,16
embarrassed 27:20
311:8
embarrassing
30:16
emblem 237:11
emphasize 182:15
employed 25:11
393:18 422:13
employee 5:9 22:9
26:5,9 38:9 62:7
62:24 73:10 74:15
146:7 153:3
161:12 171:24
174:18 179:5,7
216:23 234:1
236:5 240:11,17
287:7 288:7,9,12
288:13 334:5
376:9 397:6,15
425:23 433:10
458:23
employees 41:11
50:16 56:6,9
60:24 61:4 63:20
86:23 87:22 92:11
92:15 93:5,9,19
95:15,19 103:3,15
103:17 106:14,15
106:19 154:1,5,12
162:9 174:21
181:14 186:10
188:2,14 226:4
227:6,7 287:2
317:16 321:23
356:2 375:20
376:2,14 383:7
392:17 397:18
416:17,23 417:6
458:20
employer 403:1

employment 17:24
23:2 24:8 49:19
120:15 155:19
177:8 212:8 275:4
338:19 351:18
404:19 412:23
423:8 450:24
451:5
empty 105:7
en 211:21
encounter 386:24
endeavors 457:5
ended 23:9 43:24
62:18 77:21
197:18 249:18
273:6 277:14
297:21 303:3
endurance 8:19
Enforcement 4:21
351:9
engaged 395:22
396:23
engine 156:23
enjoyed 172:8
enlarged 426:14
ensure 359:9,11
ensuring 458:19
entail 157:22,24
entire 21:13,22
22:1 109:13
115:10 159:24
211:16 423:17
entitled 375:1
entrance 252:19
385:3
entry 378:12
390:13
environment 60:22
188:7 194:11
257:15 261:2,15
292:17,19 307:22
326:23 327:6
equal 166:16
equating 409:13
equipment 236:4
375:2
Eric 200:2 266:4,6
316:4,14 318:15
errata 469:6,9,12
469:15 471:11
error 333:23
383:12 384:9
escalated 33:21
escort 74:8
escorted 30:15 31:8
76:12,19 152:5,7
152:8,19
escorting 31:17
76:14

especially 118:15
179:18 241:3
317:4 362:18
394:5 419:11
ESQUIRE 1:21 3:4
3:10,16
essential 177:4
essentially 260:18
establish 310:10
estimate 130:24
ethic 287:21
European 393:2
evening 10:15,16
91:14 185:9
407:20
event 12:11,19
369:24 376:12
461:3
events 12:13 59:13
59:16 102:23
eventually 29:7
116:8 220:20
295:9 306:18
everybody 61:1
69:3 84:5 89:20
122:24 220:13
224:23 225:1,8,10
225:11 227:5
300:4,5 302:15
311:9 314:5 320:6
321:13
everyday 90:18
evolve 307:7
exact 12:9 79:11
176:4
exactly 46:23 63:1
147:5 150:2 159:1
194:1 197:2,21
207:11 226:9,24
237:20 247:14
252:9 263:13,17
312:7 372:4 382:6
384:18
EXAMINATION
1:16 7:14 407:17
458:2 462:5 464:8
examined 7:12
example 60:1 97:8
110:10 168:12
179:16 182:4
184:12 186:14
279:17 299:20
331:11,17 347:7
356:13 428:16
examples 148:20
284:1,2,3 450:4
exceptions 460:24
Excerpt 5:6
exchange 364:7

366:22
exclusive 125:24
exclusively 126:11
135:13
excuse 21:7 28:4
39:7 119:17 214:2
279:17 287:13
excused 467:1
exhibit 23:22 24:3
175:15,21 189:14
189:19 221:12
257:19,24 269:11
309:13 324:11,24
325:22 331:22
351:2 358:9
374:18,23 377:14
377:19 394:16
400:5,6 402:21
409:23,24 424:15
424:20 425:6,11
425:17,19 427:21
429:8,17,22,24
431:4,5,16 432:19
432:19 433:2,8,9
433:13 458:6,11
exhibits 400:2
432:21
exit 385:3
Exp 2:14
expect 33:23 161:24
354:22
expected 167:8
213:1
expedite 293:1
expedited 159:5
expensive 238:24
experienced 450:16
experiencing 10:21
390:15 392:7
expires 471:21
explain 29:17 51:8
60:11 146:2 433:9
449:16
explained 52:10
87:2 151:13
234:20
extended 26:15
extension 312:9
423:20 424:2
extent 47:9 249:14
268:18 365:10
436:17 439:8
441:2 446:5
extra 129:1
extrovertous(sic)
344:14
eye 70:8,8 268:14
268:15,19 280:15
305:18,18

F
F 1:22
fabricated 63:24
face 78:10 89:16
104:2,19 105:6
203:11,14
faces 66:4 71:1,1,3
face-to-face 65:15
fact 35:12 111:20
113:15 151:12
199:15 201:23
202:3 209:18
226:3 244:13,20
249:22 252:8
300:19 304:11
317:13 374:12
397:18 398:1
419:5 459:2
466:11
factor 422:14
factoring 259:18
facts 294:4 300:16
303:12
fail 469:18
fair 72:15 84:23
89:11 117:21
119:10 125:8
429:4,15 445:18
446:4
fall 20:11 28:1,1,3
false 341:5 400:21
401:24
falsely 293:8 352:24
398:21
familiar 338:9
family 19:3 98:6
119:4
far 26:5 54:20 56:9
66:18 72:20 84:20
88:4 94:14 103:19
119:19 124:5
125:4 142:17
147:23 151:5
154:9 167:9,22,23
185:2 218:11
219:4 220:9
240:18 247:6
263:14,20,24
272:6 273:10
275:19,20 276:12
277:4 294:18
321:8 328:9,11
340:3 345:14
363:23 372:19
389:11 391:17
402:3 409:9
414:19 421:2
424:6
Farms 82:8

fast 293:2 315:5 347:11 400:3 408:14
fast-forwarding 396:17
father 18:22 19:6,9 20:1 190:24
father's 19:16 191:2
fault 33:6,8 178:2 281:23
fax 4:17 117:15 167:6,7 259:5 272:15
faxed 65:2
feather 83:5 90:5
feedback 226:15,17 436:16,18
feel 52:14 119:3 125:7 135:11 140:3 151:4 197:24 236:18 272:2,5 311:5,7 313:14 426:15 433:11 446:3
feeling 136:23
feels 96:2
fees 421:11,14,15 421:18
feet 133:14
fell 301:19
felt 38:24 42:11,12 42:15 45:1 46:10 52:16 66:17 74:3 84:22 89:11 99:3 118:10 119:4,8,9 140:1,5 143:19,22 148:2 194:10 203:10,14 207:8 245:1 284:4 285:10,11 286:14 287:7 288:10 300:19 307:9 309:3 314:10,18 314:21,21 315:6 322:21 323:11,14 327:5 352:11 396:6,9,24 397:3 397:7 412:10
female 212:14,17 219:3 247:16 286:11 289:1,2,3 289:5,19 290:5 291:9 316:24
females 217:1 218:6 218:15 287:10,17 288:18 294:16
fess 215:1
fessing 308:11

fess(sic) 214:22
fifteen 136:4 151:3 151:4,17 152:2
fifth 142:21 428:18
fifty 101:1 237:17
fighting 183:5
figure 11:19 112:7 147:3 206:21 230:4
figured 19:20 116:3
filed 12:7,17 265:11 411:13
filing 7:4
Filipino 227:2
fill 105:11 351:12
filled 24:9,13 25:9 25:16 126:20 351:23
final 453:18 454:7
finally 235:18 423:7 423:8
find 29:10 60:17 86:17,19 88:5 119:20 120:21 121:1 156:13 167:20 172:12,20 173:15 180:16,17 186:13 187:2 193:1,2 231:22 237:23 256:6 267:4 279:7,8 338:18 339:12 380:1 412:14 427:15 454:24 458:6
fine 230:23 235:14 248:8 330:11 375:17 377:8 433:23 457:24
finish 11:12,15 81:13 231:3 239:8 245:11 253:5 264:17 327:10 344:13
finished 239:18
fired 203:9 391:15 462:10,14
first 4:19 8:4 18:1,3 18:17 20:7 25:14 26:24 50:13 52:12 52:12 54:11 80:1 81:21 112:11,18 117:10 131:6 138:8 160:11 187:13,14 190:5 192:19 195:13 201:17,21 202:2,4 202:24 203:1 204:1,2 211:12

216:1 217:13 224:5,21 229:3,12 232:14,19,21,21 261:7 265:2 281:3 285:17 311:22 318:4 320:20 334:3 351:17,23 352:10 357:10 378:7,17 381:2,15 393:14 394:11 395:17 405:16 408:17 414:8 428:17 434:21,23 438:7,7,16 439:9 442:13 443:3 447:16,17 454:19 455:23
first-day 447:22
fishy 81:8,8
five 15:16 28:20 51:16 57:5 65:5,6 66:5,7 86:23 106:16,17 107:9 107:11 109:4 116:6,10 120:12 133:13 144:7 184:17 225:14 300:23 301:3 347:9 431:11
fixtures 193:9
flack 84:20
flexibility 69:10
flexible 166:17 183:23
flipped 346:16
floating 20:19
floor 3:17 27:20 30:11 146:5 253:9 253:24 254:3 295:22
flooring 21:7 38:17 38:18 39:23 40:2 40:9,20 41:19,21 42:3,11,23 44:6 45:14,21 46:1 49:6 57:13 85:13 88:12,23 92:7 94:20 96:17 98:18 98:19,20 100:5 179:16,17,23 180:2 224:20 229:10 297:20
flush 106:10 127:5 162:23 163:17 173:16
focus 116:9,12 144:8 179:7 180:20 416:18
focused 144:13

Folder 390:3,4,14 391:7 392:7,10 401:9 406:6
Folder's 392:22
follow 181:19 428:14
followed 36:2,4 105:19 417:2,3
following 30:8 264:23 336:3 347:8 387:4 403:6 457:3
follows 7:12
follow-up 464:5
food 253:13,22
foolproof 223:15
football 188:11
footnote 124:8 125:7 130:3 139:16 160:2 161:15 214:10 399:3,8,8 459:21
force 90:14
forced 245:20
foregoing 468:18 471:5
forget 81:12
forklift 185:8,10 233:4
form 7:6 57:24 104:1 145:23 233:4 251:23 294:11 325:6 352:17 377:1 426:13 428:10 429:5 459:9 460:20 461:12 465:11 471:9
formal 17:1,8
Fort 408:19
forth 213:8 287:2 346:16
found 81:3 88:16 112:9 156:17 222:7,24 223:19 371:4 388:22,24 412:22
four 1:21 19:10,12 38:19 39:17 41:14 57:15 68:20 78:23 79:3 86:22 94:21 117:8 125:12 133:13 165:20 168:6 267:20 282:6,8 295:5 431:11
fourth 27:10 117:9 142:21 428:18
four-step 107:21

Fowler 71:9,19 200:16 389:18,19 390:2
Fowler(sic) 64:6
frame 20:13 70:12 120:22
free 426:15
frequently 242:2 270:11,21 378:23
fresh 463:4
Friday 165:17 184:12,13
friend 302:7 396:13 396:14
friendly 188:15,20 189:11
friends 80:9,20 81:9 81:14 82:6,7 396:8 397:9
front 27:20 30:16 31:3 37:21 70:3 70:17 75:13 78:10 88:10 89:16 104:2 104:18 105:1,6,10 110:20 113:10,22 142:21 143:1 211:11 223:5 252:9,17 263:12 300:4 311:9 355:1 356:2 357:5 383:7 411:21,23,24 415:20,21,22 416:3 418:18,19
front-faced 40:12
front-facing 90:6 417:4
frustrated 249:22 307:18
fucker 362:4
fulfill 119:13,13
fulfilled 77:17
full 13:18 105:2,4,5 105:10 120:18 142:8 150:20,24 175:3 213:21 231:11 423:16
fully 40:13 115:22 118:18 135:20 164:2 272:6
full-time 18:1 296:8
funny 266:13
further 306:9 407:15 464:3 466:21
fuses 164:16 186:15 416:20
future 265:21
F-o-w-l-e-r 64:7
f/k/a 1:7 3:19

**G**

game 188:9,11
  308:10
games 188:12
  344:23 345:1
gap 124:9,16,17
  315:2
gaps 346:17
garden 21:6,7 37:6
  38:21 103:12
  107:21 113:6,11
  137:11,12,13,14
  137:15 139:21
  141:22 142:14
  185:6,15 344:4
gardening 299:8,10
GE 164:14,14
gender 262:23
  263:20 264:8
  445:9
general 256:22
  305:1
generally 16:24
Genesis 173:4
  222:12
gentleman 27:8
  87:14 112:20
  140:23 199:24
  200:1 233:12
  355:2
gentleman's 49:1
  200:5
gestures 208:7
getting 30:24 32:14
  35:2 51:3 77:21
  84:20 86:3 96:16
  101:7 119:23,24
  122:22 123:24
  125:4 127:11
  128:24 131:11,12
  131:23 138:22
  144:12 153:21
  185:7 194:12
  208:10 211:18,21
  218:12 220:11,16
  242:7,8 249:19
  251:9,16 264:3
  275:22 276:10
  280:18 283:19
  284:23 289:3
  291:19,24 292:1,2
  297:10 302:10
  303:1 314:11,19
  315:7 319:2
  344:19 362:24
  385:18 389:2
  397:23 423:23
  449:18,23 452:20
  463:19

Giles 404:9
girl 152:18
girlfriend 81:16,19
gist 443:21
give 8:5 11:23 16:9
  17:24 36:5 46:9
  78:1 91:7 106:7
  113:13 117:14
  127:22,24 132:15
  132:22 133:23
  134:7 135:22
  149:12 161:16
  166:16 168:8,23
  215:23 234:8
  239:22 293:20
  296:13 297:5
  301:9 320:4 338:5
  345:18 381:22
  389:8 395:5
  410:16 436:17
  445:17 450:3
given 101:11 125:8
  175:8,9 223:3
  290:21 352:7,10
  381:8 391:14,18
  401:18,19 410:8
  468:6 471:7
gives 240:17
giving 19:21 33:3
  60:10 83:3 91:1
  130:7 206:22
  436:16
Glasgow 109:8
glorified 162:6
go 8:1 12:8 17:10
  29:9,16 30:7
  38:21 39:6,7 42:8
  42:24 50:9,12
  51:1,24 52:8,24
  53:9,17 55:1,7,11
  56:5 60:2 65:2,16
  76:18 77:2,24
  78:15 83:23,24
  86:24 94:23 95:6
  95:12 97:13 103:8
  110:19 111:2,5
  115:24 116:5
  118:19 120:18
  122:5,7 130:4,5
  135:2 139:19
  147:1 150:1,3,8
  154:16 155:5
  156:7 157:21
  163:22 168:9,21
  171:18 176:5
  180:15 186:3
  187:5,10,11 190:1
  196:2,7,14,18
  197:12,22 198:2

198:11 201:20
  202:7 205:11,17
  206:4 213:1 236:8
  236:13,18,18
  237:22 239:16
  240:13 244:16,21
  245:10,20 248:17
  249:20 253:4
  254:8,15 255:7
  257:12 258:15
  264:17 265:21
  268:7 277:1,15
  279:16,19 283:12
  284:10 286:17
  292:22 293:24
  298:11 304:14
  306:11 311:5,10
  350:5 370:17
  380:21,23 384:12
  384:15,19 388:14
  396:16 399:17
  408:7 410:21
  411:22 417:13
  419:21 421:17
  422:7 428:13
  437:21 438:7,8,9
  438:15 439:9
  441:19 449:22
  450:7 453:9
  454:17 455:11
  456:13 457:21
  465:18,20,24
goal 306:18
goes 11:8 30:21
  37:13 40:21 52:2
  57:5 60:8 65:4
  66:3,5 75:14
  76:17 80:17,21
  81:7 83:23 96:19
  132:13 138:7,13
  138:19 140:5
  142:24 143:4,9,13
  146:14 149:23
  163:4 167:22
  187:14,15 188:10
  193:4,5 195:11
  196:24 197:4
  198:22 204:23
  207:7 213:24
  214:1 230:19,21
  233:4 234:19
  235:1,6,11 238:10
  238:18 239:3,10
  248:13,15 252:22
  253:3 266:17,23
  273:3 278:3
  281:24 283:15
  294:22 295:17,17
  312:12,18 314:8

320:24 324:2
  344:10,21 366:7
  367:13 435:11,22
  436:9 455:16
  456:4,5
Goicoria 228:23
  229:1,6
going 9:20 11:2
  12:13 20:6 29:24
  31:13 33:23 37:11
  42:23 43:5 48:13
  56:10 57:7 65:10
  66:4 67:10 68:8
  70:24 76:2,20
  79:11,24 81:7
  83:7 87:11 90:7
  90:21 112:1,2,6
  112:13 115:17
  118:2 121:14
  122:19 126:19
  135:15 136:23
  138:8 140:16
  142:11 143:7
  145:9,24 146:15
  146:17 147:3,13
  147:21 149:19,21
  151:5,20 152:1
  153:16 154:19
  162:2 167:5,22,24
  173:11 179:13
  191:18 194:8
  196:10,14,15,19
  196:21 197:2,3,10
  198:4,8 203:24
  206:8 217:15,19
  217:20 221:21,22
  221:22 222:22
  223:14 226:8,10
  230:9,24 231:2,7
  231:9 236:2
  238:18 240:16
  244:11,15,16,21
  245:10 248:5,7
  252:23 254:12,15
  256:6 261:21
  263:11,12,14,17
  263:22 264:14,16
  268:3,4 270:8
  271:17 272:20
  273:4 274:20
  282:24 283:6
  284:9 286:20
  290:9,11,17
  291:22 292:22
  293:24 296:8,21
  306:11 307:4
  308:8 309:7
  310:24 316:19
  318:23 319:1

320:20 329:22
  330:4,15 332:5
  335:20 338:5
  339:12 350:5
  357:23 359:2
  361:9,19 363:7
  374:4 386:15
  389:13 390:11
  392:9 394:24
  406:12 407:24
  419:12 421:15,19
  422:13 430:6
  435:13,15 436:18
  439:2,15,18
  440:21 441:4,13
  441:16,16 443:1
  443:11 444:3
  445:4,17 449:6,13
  452:9,19 453:23
  455:17 456:14,18
  465:24 466:8,10
  466:11,16
good 7:17,18 40:24
  45:5 51:10 56:14
  61:2 83:2 87:7
  103:14 106:10,23
  107:3 111:13
  113:14 118:10
  124:3 126:21
  127:2,11 142:15
  142:16 151:16
  167:14 178:3
  205:21 213:11,17
  236:10 240:7
  251:10 257:2
  279:21 301:2
  361:24 372:3
  407:20
goods 106:2 173:6
  177:20,24
gotten 151:3 267:22
  274:14 316:7
  391:15
GPA 295:3
graduate 17:19
graduated 17:23
  39:5 118:2
graduation 18:5
granular 103:24
grass 107:22 110:13
  126:7
gray 162:20,20,22
  162:23 164:4
  233:2
gray-colored
  174:23 426:1
great 115:23 117:20
  166:12 185:8
  206:7 289:16

Page 483

| | | | | |
|---|---|---|---|---|
| 299:23 433:24 | Hammond 67:22 | 388:10,18 402:7,8 | health 405:16,20 | 264:11 299:6 |
| green 110:13 | 68:24 71:10,21 | 402:11 435:11 | hear 8:8 41:6 85:21 | 344:4 356:20 |
| grew 129:5 | hamstring 444:20 | 436:23 438:2 | 85:22 119:14 | 438:12 446:6 |
| grills 252:10,14,14 | hand 105:18 186:16 | 452:14 456:12 | 136:9 146:3 | he'll 46:14 |
| 254:7 | 361:11 365:17 | happening 48:6 | 147:16,18 218:10 | hi 112:5,6 171:5 |
| grocery 110:22 | 366:15,17,20 | 75:14 97:24 135:7 | 218:14,18 305:22 | 214:5 |
| gross 125:22 144:5 | 369:10 395:4 | 135:9 244:14 | 338:24 345:4 | hidden 193:8 |
| ground 8:2 | 399:14 | 410:4 | 359:13 362:19 | hide 191:13 295:3 |
| group 298:21,22 | handbook 5:6 | happens 196:16 | 369:15,16 370:15 | hiding 60:13,15 |
| grow 113:13 114:10 | 425:23 426:2,3,6 | 198:1 248:11 | 370:16 | high 17:9,10,17,18 |
| 114:12,14,16 | 426:8,10,24 | 297:1,2 311:2 | beard 69:14 122:24 | 17:20,23 18:2 |
| 129:4 | 427:13,17 429:12 | 437:21 438:6,15 | 195:6 196:1 218:5 | 104:12 128:19,21 |
| growth 111:14 | 429:14 | 439:7,8 441:19 | 245:1 280:4 | 133:14 179:19 |
| 114:19,20 128:5,9 | handed 424:19 | 443:2 | 304:19,20 362:23 | 233:5 238:23 |
| 129:3,10,14,16,21 | 429:21 | happy 8:9 151:20 | 372:16 373:15 | higher 41:10 |
| 130:13,21 300:20 | handle 168:15 | 206:5 214:16,18 | 394:12 | 125:21 126:12 |
| guarantee 118:7 | 195:13 198:5 | 246:16,18 | hearing 63:19 | 128:11 135:14 |
| 135:16 | hands 197:5 | harass 182:5 | 135:12 273:18 | 144:2 |
| guard 452:3 | hang 51:11 | harassed 315:17 | hearsay 63:5,9,18 | highlight 375:15 |
| guess 20:6 50:20 | hanging 53:8 | 316:3 317:24 | 68:7,9,13,20 | 384:17 |
| 52:13 59:20 66:12 | Hanson 1:4,17 2:4 | 433:11 | 352:20 389:12 | Highway 13:22 |
| 88:14,20 89:1 | 4:5,13,14,15,16 | harassing 237:6 | 391:20 | hill 140:7 193:24 |
| 112:9 137:17 | 4:18,20,22,23 5:4 | harassment 5:10 | heavy 90:17 100:12 | 310:5 |
| 148:16 150:22 | 5:6,7,10 7:10,17 | 182:24 212:9,20 | 100:22 103:23 | hired 25:19 206:3 |
| 152:10 195:18 | 13:20 19:18 24:2 | 232:13,18 252:5 | 104:1 | 315:4,5 387:19 |
| 201:6 203:10,13 | 24:3 54:1 142:17 | 257:8 269:20 | Hector 228:23 | 447:18 448:20,21 |
| 207:5,8 226:19,20 | 155:17 175:19 | 271:5 275:12 | Hector's 228:24 | Hispanic 59:5 |
| 244:24 256:21 | 189:18 237:18,19 | 276:3 278:19 | 229:7 | 71:18 101:20 |
| 262:1 276:6 | 241:17 257:23 | 282:15 284:7,22 | height 31:6 | 393:4 |
| 281:16 314:21 | 259:2,4 328:19 | 285:3 286:4 292:5 | held 2:5 155:9,13 | Hispanics 219:8 |
| 315:4 316:12 | 332:2 351:6 | 311:13,18 313:15 | 178:2 258:19,23 | 220:8 |
| 339:14 344:17 | 356:20 358:16 | 317:11 318:20 | 357:16,20 377:11 | hit 423:23 |
| 345:6,9,15 348:13 | 360:20 374:22 | 324:6 325:4 | 399:21 403:3 | Hogate 45:10,11,13 |
| guessing 145:10 | 377:18 388:16 | 326:18 329:4,7,15 | 404:13,18 410:24 | 45:17 95:22,24 |
| guesswork 313:11 | 394:15 399:24 | 329:22 331:1 | 411:4 427:7 | hold 163:2,5,7 |
| Guide 4:23 375:1 | 408:18 411:5 | 333:9 336:8,13 | hell 60:9 142:24 | 186:15 |
| guy 27:2,8 29:5,7 | 421:1 424:20 | 430:17 431:19 | hello 435:6 437:16 | holding 41:10,12 |
| 34:13 57:6,8,9,11 | 425:11 426:19 | 433:17 | 451:20 | Holdings 1:7 3:19 |
| 66:3,9 201:8 | 427:12 430:22 | hard 84:23 98:13 | help 34:21 48:9 | 64:24 407:22 |
| 210:19,19,20 | 458:5 462:8 468:8 | 147:24 153:14 | 53:10 80:13 81:10 | holds 163:8 |
| 215:4 217:4 266:3 | 471:15 | 213:18 241:22,23 | 100:14 104:9 | holiday 23:6 |
| 266:5 349:21 | happen 51:14 86:15 | 241:24 279:7,8 | 113:8,12 127:7 | home 1:6 3:13 18:3 |
| guy's 98:12 | 96:22 239:11 | 288:3 301:9,10 | 147:23 180:11,15 | 18:7,14 21:7 29:3 |
| g-o-i 229:3,4 | 246:1 247:8 | 397:9 422:1 | 180:15 234:14 | 33:4,7 39:8 43:9 |
| | 392:15 | 450:11 | 244:12 245:23 | 49:9 82:21 99:21 |
| **H** | happened 28:12 | hardest 213:14 | 276:13 277:2,10 | 100:4,14 101:4,9 |
| H 4:10 5:2 | 38:4,15 66:14 | hardships 290:21 | 277:20,21,23,24 | 108:11,13 109:1,3 |
| habit 11:21 | 73:14 74:20,22 | hardware 39:8 | 402:19 406:12 | 126:5 187:5 |
| half 12:6 94:19,19 | 113:6 118:16 | 43:10 49:10 | helped 35:5,14 | 204:11 238:7 |
| 95:4,4 143:16,18 | 129:20 138:5 | hardwood 94:22 | 106:22 | 239:19 244:22 |
| 144:22,23 146:4 | 141:11 146:8 | 179:16 | helping 37:16,19 | 245:10 249:11,21 |
| 147:1 190:19,20 | 150:18 151:10 | harsh 352:22 | 80:19 205:22 | 250:2,7 251:19 |
| 191:10,12 194:5 | 158:17 197:21 | hate 183:5 394:21 | 245:23 277:4 | 259:21 289:9 |
| 220:2 228:8,19,19 | 215:12,21 233:17 | 465:15 | helps 128:24 344:19 | 312:4 345:3,8 |
| 231:23 232:1 | 256:10,11 264:23 | haystack 172:11 | hesitant 339:3 | 349:16 350:7 |
| 236:23 300:23 | 265:3 266:9 269:6 | head 105:23 183:1 | 452:16 | 365:18 402:11 |
| 301:3 447:1 | 298:9 299:5 | 183:7 191:9 | hey 68:18 166:13 | 422:22 |
| half-inch 172:19 | 338:14,17 345:11 | 244:16 380:21 | 173:14 191:10 | honest 12:8 58:22 |
| 173:9 | 372:23 384:6 | heads 70:7 | 226:8 233:18 | 121:11 145:4 |

151:9 164:9 220:6
263:12 264:10
317:3 396:5
430:23
hope 307:14
hopefully 295:9
hospital 29:9,21
hostile 194:11
 257:15,15 292:17
 292:18 307:22
 326:22 327:6
hot 76:3,3
hotline 285:16
 292:20
hour 83:1 94:19,20
 95:4,4 166:3
 236:23 270:15,15
 292:3,4
hours 20:20 67:5
 165:23 166:1
 172:5,9 176:15,21
 181:8,9 183:17
 213:24 417:10
housing 15:12
huge 116:21,23
human 4:23 217:8
 223:23 224:1,9,17
 225:2 260:6,9,11
 260:15,16 374:24
 433:20,22
hundred 142:16
 172:18,20 173:10
 173:12,17,19
 214:13 221:23
 223:14,17
hundreds 341:9,12
Hunton 26:24
Hurd 225:8
hurry 144:24 145:2
 151:23
hurt 245:16,24
 301:6,6 419:9,14
H.R 222:18 224:9

I
ICB 277:5,16
ice 310:6
ID 237:11
idea 42:1 137:2
 168:8 187:20
 221:1 240:7 243:1
 416:10 466:15
Ideal 1:7 3:19 4:14
 5:8 12:20 18:14
 26:8 37:4 64:24
 156:4,7,14 157:12
 158:21 159:2
 160:1,3 164:12
 168:4 169:19,24

170:17 171:24
174:4 175:11,23
177:8 178:24
179:4 181:16
183:16 184:8
192:12,16,17,19
194:3,7,8,22
198:5,18,24 199:6
200:23 201:4,15
201:18,22 203:6,7
205:3 207:2
210:15 211:16,23
212:22 216:2,18
232:22 241:14,16
249:4 270:24
275:4,9 276:5
282:19 283:3,5
284:13 288:9
290:2,22,23 298:1
300:17 301:15
302:5 303:15
306:17 307:2
311:24 312:22,24
314:2 318:8
320:10,14 322:16
324:8 326:18
328:14 329:14,20
329:21 338:19
340:9,18 347:15
377:24 381:15
396:16 402:18
403:3,9 404:17
405:19 409:21
412:13,22 413:6
413:15 415:23,24
416:6,9,15,19
417:9,14 418:14
419:12 425:23
430:17 433:10
447:8 451:1,4,7
451:12 456:24
459:3,22,24
460:16 462:16
463:10,16
Ideal's 416:11
 426:10
identification 23:23
 175:16 189:15
 257:20 331:23
 351:3 358:10
 374:19 377:15
 424:16 425:7
 429:18
identified 409:2
identify 230:13
 401:4 403:1
ifs 52:18
II 461:17
III 1:4,17 2:4 4:5

7:10 13:20 468:8
 471:15
image 176:22
immediately 152:16
 383:19 384:13
impact 116:21,24
 117:3,7
impacted 119:2
imperative 469:14
implement 295:7
important 240:22
impression 113:14
 206:1
impressive 36:4
Improvement 18:4
 18:7
inaccurate 262:12
incident 4:17 34:9
 38:4 72:23 150:14
 256:14 259:5,17
 259:20 268:24
 281:21 303:12
 319:8 323:10
 348:8 381:4 382:8
 382:16 383:2
 386:12 401:11
 437:24 441:23
 447:5
incidents 32:7 34:3
 38:10,14 194:6
 269:19 280:10
 325:15 330:16
 336:23
included 106:12
including 375:22
 460:3
income 340:3,11
 405:3 412:16
 422:24
incomplete 9:7,10
incorrect 9:6,10
 15:20 204:4
 324:10 442:6
incorrectly 192:15
 194:23 195:4
 198:18 199:11
increase 79:2 111:9
 416:2
increases 111:8
increasing 331:1
incremental 414:5
 414:21 415:14
INDEX 6:2
indicate 161:3
 169:14 170:13
indicated 208:7
 458:10
indicates 433:16
indication 269:4

indifferently
 397:11
indirect 276:7,8
indirectly 209:6,11
individual 176:11
 376:9,17
individuals 58:4
 90:13
indoor 138:1
infected 33:12
inform 338:21
informal 305:6
information 4:20
 117:18 327:19
 339:15 341:22
 346:8 351:7 429:7
informative 158:24
informed 39:17
 461:2
INGERSOLL 2:7
 3:16
inground 276:17
initially 194:21
initiate 112:6
 153:16
injure 145:24
input 347:19
inquiring 294:4
insecticide 107:21
 110:10 137:23
insecticides 103:24
inside 21:7 37:6
 83:8 137:13,14,16
 137:17 139:24
 141:21 142:14
 254:8,13,15
 266:24 348:5
 359:22 362:18,24
 363:12 364:9,11
 364:12,19 385:18
 385:24 386:1,2,5
inside/outside 21:6
 103:12 107:20
 185:15
instance 59:9
 140:10 275:16
 284:19,21 333:8
 336:20 337:3
 410:3
instances 252:4
 257:7 275:10,17
 284:6 286:4
 313:14 319:7
 330:14 336:7,12
 337:12
INSTRUCTIONS
 469:1
insulation 276:23
intending 376:18

intent 142:9 310:3
 310:13 399:13
interact 90:22
 178:19 181:13
 287:1
intercom 50:18
 54:1
interested 157:20
 159:6
interesting 156:15
internal 267:1
 317:5
Internet 157:9
interpret 440:18
interpretation
 261:24 262:7
interrogatories
 4:19 332:3 400:6
 405:23
interrogatory
 337:7,10 400:13
 401:4 402:20
interrupt 99:9
intervene 99:11
interview 35:2 48:4
 202:1
interviewed 26:13
 34:12,14 36:10
 47:20,22 68:1
interviews 422:6
Intranet 222:14
introverted 456:9
inventories 64:20
inventory 26:7
 104:22,23 105:17
 106:10 140:21
 167:19 180:22
 181:16 186:3
 193:2 213:10
 240:18 252:11,12
 417:14
involve 158:6
involves 376:13
involving 401:8,12
in-house 198:5
iron 164:20
issue 178:1 242:20
 242:21,22,24
 250:17 265:20
 334:14 335:6
 352:12 382:11
 420:11 422:16
issued 106:8 456:24
 459:22
issues 40:20 41:15
 41:17 70:9 265:21
 304:24 305:19
 408:6 448:10
Italian 71:20

italics 379:6 393:11
  395:16
item 163:20
items 148:17
IV 458:17

---
**J**

J 3:10
jack 68:18 81:15
  150:6
Jackie 73:6,7,17,20
  73:23
Jack's 81:17
January 387:18
  388:5
Jason 54:2 302:19
Jay 34:13 47:17,18
  67:20,22 68:24
  71:10,21 189:2
  227:8,9,10,21
  228:9,21
Jeff 62:2 63:16,21
  64:2,13 65:8 71:8
  71:16 200:15
  255:15,16,19
  267:12,14,15,16
  269:5 280:14,16
  291:21 388:21
  389:13 390:24
  391:21 401:9
  402:4,6 406:3
  462:22
Jeremy 157:13
  159:22 161:18
  165:8 166:11,21
  171:1,3 175:2,12
  182:15 183:19
  195:5 196:9
  202:22 203:3,5,15
  203:19,20 206:1
  206:17,18 207:13
  233:12,13 239:6
  239:22 247:22,23
  248:3,18 265:10
  271:8,14,16,18,22
  272:10 273:9,18
  273:22 274:2,10
  274:16 275:13,18
  284:12 298:5,15
  303:17,19 304:1
  305:8 312:1,11,22
  318:3 319:17,19
  320:18 321:7
  322:4 324:21
  325:3,17 326:10
  326:13,20 328:3
  328:20 338:20
  341:5,17 342:5
  346:2,4 349:1

373:5,8 381:8
389:15,15 392:1
407:11 410:7
413:20 417:21
418:1,15 435:7
439:1 440:2
451:17 455:3,10
Jeremy's 322:1
  418:10
Jersey 141:2,11
Jesus 146:17
job 4:13 18:1,3
  20:23 23:9 34:16
  34:17 35:3 41:7
  48:24 49:4,7
  62:14 65:3 67:3
  70:1 72:24 99:3,4
  99:15,16 100:19
  103:18 104:16
  106:12 109:16,24
  110:5,24 111:6
  115:13,17 116:21
  117:4 119:2
  156:14 157:22,24
  159:12 163:15
  172:3,5 173:13
  175:21 176:9
  177:1 178:11,24
  181:18 182:14
  183:21 192:5
  199:4,16 200:21
  202:14,17 205:16
  214:5 222:12
  224:8 225:6
  229:13 234:16
  243:6 282:1
  286:21 302:2
  311:24 315:24
  320:24 334:22
  344:13,19 390:5
  391:1 403:2
  412:14 419:16
  422:6 423:24
  449:7 455:19
jobs 67:6 120:21,24
  157:2 240:18
  241:12 285:14
  403:7 422:5,8
Joe 108:1 109:9
  134:24 136:18
  140:17 146:21
  147:2,4,9,23
  148:3 315:14
John 1:22 26:24
  27:9 117:12,21
joke 349:24 350:1,1
  365:12,14,16
  366:4,7,8 367:13
  367:13 369:13

371:20
jokes 349:22
journal 410:6
Jr 19:18
Juanita 142:1
  227:22 228:10,22
  302:18 314:6
  315:14 318:11
July 25:3,9
jump 300:16,18
  407:24
jumping 408:7
junk 127:3

---
**K**

Kathy 15:19,22
  69:21,22 71:10
  72:10
Kathy's 70:1,13
  71:13 72:13
keep 43:14 171:9
  268:14,15,19
  280:15 294:1
  339:22 410:5
  422:2 426:23
keeping 194:7
  408:4
Keith 205:13,19,20
  214:23 215:3,3
  233:11 235:3,9,23
  280:2 407:4
Kennedy 1:22
kept 104:12 153:20
  301:20 303:1
  346:15
key 152:10
kid 268:14,16
  280:13,15
kidding 113:21
kill 110:13
kind 39:11 41:17
  49:8 58:24 63:3
  66:22 72:4 77:10
  81:9 90:1 94:13
  99:5,7,12 107:12
  107:18 111:11
  117:3 120:24
  121:7 122:17
  129:14 137:17,18
  162:19 165:14
  174:12 183:6
  193:7,8 204:12
  211:19 212:19
  252:12 265:7,20
  295:24 300:5
  304:23,23 307:12
  310:15 316:19
  339:3 344:9 376:2
  385:4,24 394:22

396:9 405:1 408:5
  441:8 450:4
  451:16 456:8
kinds 54:3 57:21
  86:14 167:11
  183:6 188:4
  361:13
knew 33:13 40:3
  42:3,8 50:21
  54:15,21 88:20
  99:2 111:13
  117:23 122:21
  140:4 182:13,17
  183:9 193:17
  218:2 221:2
  224:15,24 225:8
  225:10,12,14,22
  226:6,9,10,12
  230:24 244:19
  255:21,23 307:5
  317:3 320:15,15
  320:17 321:14
  322:2 341:6,17
  342:6,16,18,23
  346:18 395:12
  413:16,17 440:19
  446:16 461:8
  464:13
know 8:9,11,17,21
  8:22 9:7,8 23:6
  26:5 29:14,24
  30:13 32:4,5,8,8
  32:17 37:7 40:12
  40:13 42:9 46:7,8
  46:13,14,15,17,22
  46:23 47:5 48:2
  49:1 50:14 51:24
  54:17,21 55:22
  56:8,11 58:1,21
  58:23 59:4,4
  61:11,13 62:10
  63:12 64:8,10
  67:4,22 68:4,11
  68:13 70:5,24
  71:24 72:20 73:8
  83:5,13,18,19,23
  86:7 88:1,4,22
  90:13 91:10 92:4
  92:18 93:18,24
  94:16 95:9,14,16
  95:16 97:20 98:22
  99:23 104:22,23
  108:2 109:16
  110:6,12 111:4,12
  111:17 113:1,13
  113:24 118:4
  119:18 124:5
  125:5 126:14
  135:21 136:23

138:2,9,17 139:18
  141:17 144:14
  145:5 146:16,20
  147:13,14,15,16
  148:1,3,3,8,24
  149:4 150:23
  151:2 152:11
  154:19 157:23
  158:3 162:2,15
  167:4,9,14,16,16
  167:21,23 168:20
  169:11 171:6,7
  180:13 185:3,20
  186:20,21,22
  187:3,4 188:10
  191:10,14 193:6
  193:10 194:10,13
  195:17 196:9
  197:19,20 200:1,5
  202:3 203:18
  204:23 205:22
  206:6,11,11,15
  207:4,9 211:22
  215:6,14 218:24
  219:9 220:3,4,7
  221:5,8,24 222:4
  222:13 224:6
  225:11 226:12,24
  227:1 228:4,6,14
  228:16 229:3
  230:2,3,20 236:14
  240:1,14,15 241:2
  241:5 242:2,4
  243:5 244:18,22
  246:23 247:7,12
  247:14 248:4,10
  248:13,15 250:24
  252:21 253:17
  256:19 257:11
  259:17 264:12,12
  265:11 266:21
  268:10,16,17,17
  268:20 271:7,13
  271:17 272:3,19
  272:24 273:4,10
  275:19,20 279:2,9
  280:1,3 281:15
  283:10 285:7,22
  287:19,20 288:1,4
  288:5,7,18,20
  289:7 290:11,14
  291:3,6 292:6,22
  293:18 294:2,3,16
  296:1,4 298:13
  299:2,24 300:6
  302:12 303:11
  304:8,10,11,19
  305:14 307:15
  310:19 312:16

313:4,9,19 314:14
314:20 315:9,22
316:17,21 317:6,8
317:21 318:23
320:7,13,14,19,19
320:23 321:1,4,15
321:20,22 328:18
329:13 330:14
331:18,19 339:8,9
339:11 340:2
342:2,5,16 344:16
345:11,20,22,23
347:9 348:16
349:21 354:11,20
355:11 357:2
360:8 361:14,16
362:6 364:15
367:5,22 370:16
370:23 372:4,19
373:1,3,4 380:4
389:11,14 391:18
391:21 394:7
395:9 399:10
402:10,15,16
407:12 408:3
410:13 414:14
415:9,24 417:24
418:2,4,9 419:15
423:10,19 424:22
426:11,21 428:6
429:13 431:6
433:14 435:22,23
436:6,8,13,18
438:22 440:4
442:23 443:11
444:16 445:7
446:3,4,6,8,15,19
449:2,4,7,9,13
450:6,9 452:6,11
453:14,15,16,19
453:22 454:9,23
454:24 455:1,2,7
456:7,9,11,11,12
456:14 457:7,8,8
457:9 459:16,19
460:7 465:16
knowing 118:16
167:9 291:23
320:8 321:8
391:22 415:23
knowledge 307:1
known 65:12,13
217:12,13 250:7
312:7
knows 203:3,5
Korean 190:12,18
190:19,20,22
191:10,12 219:22
220:2 222:7 224:2

225:10,15,16,18
225:21,22 226:1,5
227:2,15 228:8,17
228:20 231:23
232:1 409:3,6,11
447:2
Korean(sic) 228:19
Kwon 225:13

L

L 13:20 19:18
403:15
labels 89:17 232:24
341:10,11,12,14
341:18 347:3,3,20
348:2
Labor 4:20 351:8
403:16 404:8,20
lack 82:16 385:4
LACRETIA 3:16
ladder 168:19
215:5 242:4,6
248:5,7
ladders 250:12
ladies 100:11,21
101:1
lady 141:24 225:4
244:6,8,11 316:14
316:21 406:10
laid 154:23 155:21
156:3 302:1
laminated 179:23
180:1
landlord 15:24
language 214:3
279:18 333:17
Larry 44:16,17
46:21 47:9 54:10
96:12,14,18,23
188:23 209:17
210:9 250:18,19
250:20 299:1
302:18 305:9,24
306:6 307:17
314:5 315:13
318:11 321:7,11
322:11,13,18
326:10 328:11
Larry's 305:11
laryngitis 27:16
28:13,14,19 30:9
33:5 75:21 295:21
laughed 114:5
laundry 238:7
law 2:6 4:21 351:9
lawn 185:6 299:10
laws 294:6
lawsuit 411:17
424:11

lawyers 68:10
380:2,5
lawyer's 427:18
472:1
laying 127:4
lazy 63:7,17,22
leading 295:10
Leahy 3:10 4:7 7:16
7:19 24:1 130:19
155:5,16 160:21
175:18 189:17
251:24 257:22
259:1 294:12
325:11,19,21
328:13 329:3,12
330:9,20,21 331:8
332:1 333:20,22
334:2 351:5
357:12,22 358:5
358:15 360:19
362:14 368:12
374:21 377:2,6,17
395:14 399:17,24
400:11 407:14
428:20 459:8
460:19 461:11
462:7 464:2,11
465:18
Leaman 157:13
159:22 161:18
165:8 166:11,21
168:2 175:2,12
182:15 183:19
203:6,15 204:4
206:17 208:12
233:13,14 239:22
248:18 265:10
273:10 274:2
275:13,18 298:5
303:17 305:9
312:1 318:3
319:17,19 320:3
324:21 325:3,17
326:10,20 328:3
328:20 336:1
338:20 341:6,17
342:6 346:2 349:2
373:5 381:8
386:23 387:11
389:15 395:18
407:11 410:7
413:21 417:21
418:1,15 434:9,12
434:22 440:3
443:18 444:1
446:16 447:5,8,24
448:10,18 450:15
450:19,22 451:18
457:11,18 459:3

464:13 466:15
leaned 279:10
learn 46:3 349:15
350:9 361:22
365:19 366:10
learned 39:1
learning 39:19,21
80:2 140:20
leave 27:15 29:18
29:20 30:18 31:13
33:18 49:5 50:8
53:8 116:1 150:21
151:15 154:21
239:4 240:13
250:2 298:23
383:19 384:13,15
439:24 443:12
leaving 103:7
251:19 443:16
lectures 359:5
led 338:14 416:1,2
left 22:19,22 26:8
31:14 36:14,14
39:18 44:8 47:12
47:14 48:20 58:5
64:4,5,11 76:17
99:11 146:5
155:17,20 156:6
189:5 212:2 214:7
220:13,22 225:5
238:7 239:15
240:2 249:11
250:7 262:18
263:9,9 289:17
297:22 318:2
346:17 402:18
403:3 404:17
412:13 440:4
443:12
legal 418:23 420:20
420:22 421:3,11
lend 246:23
lent 247:5
letter 35:11 334:3
376:8 403:15
letters 229:4
letting 272:19
let's 186:14 276:14
311:10 324:3
330:22 337:18
353:14 375:18
399:17
level 305:6 307:13
310:12,12 450:12
Lewis 108:17,20
License 2:13
lie 297:9,17 298:3
lied 297:7,19,24
298:1

life 135:16
lifted 149:16
lifting 90:17 100:22
243:10
light 193:9
liked 116:18 117:4
164:8
likings 119:14
Linda 21:17 84:15
84:16,18,20 85:5
85:10,11,17,19,20
86:4,8,9,10,16,19
87:8,10,10,13,21
88:4,13 89:8
90:24 94:8 97:3
98:8 99:3,24
100:2,9,10,14
101:12,16,24
102:3,18 103:4
115:16 116:17
119:16 151:8,9,14
152:20 202:13,18
202:19 203:4,5,21
204:8,17,19,21,23
206:19,21 207:4
207:17 208:12,22
209:14,22 210:2,4
210:10 212:15,16
230:14,18 232:5
237:4 273:13,15
273:19,20,21
274:9,9 284:16
287:4 288:2
290:13 291:10
302:7 307:20
311:15,17 312:16
313:3,16 315:17
316:3,17 317:11
317:24 318:17,21
319:14,20 320:8
320:17,19 321:8
321:14,21 322:10
322:15 323:1,4
328:18 329:10
339:2,5,11,20
341:23 345:10,13
345:21 346:1
372:20 373:2,5,13
374:8 388:2 389:8
389:14 391:15,18
392:1,4 393:15
395:18,23 396:12
396:23 397:7,19
397:23 398:1,20
401:20 407:9
448:4,5 452:15,17
452:21 454:2
455:6,10,10 460:4
462:13